B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Western District of Michigan

In re **Lamar Construction Company**_____ ,
Debtor

Case No.    **14-04719-jwb**_____

Chapter_____**7**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 46 | 24,812,056.08 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 7 | | 14,037,204.48 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 46 | | 285,403.82 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 79 | | 23,429,033.94 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I -  Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J -  Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 181 | | | |
| Total Assets | | | 24,812,056.08 | | |
| Total Liabilities | | | | 37,751,642.24 | |

B 6 Summary (Official Form 6 - Summary) (12/13)

# United States Bankruptcy Court
## Western District of Michigan

In re   **Lamar Construction Company**
_____,
                                    Debtor

Case No. _____**14-04719-jwb**_____

Chapter _____**7**_____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re   **Lamar Construction Company**                                  ,   Case No.   **14-04719-jwb**
                                                                                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  |  |  |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **Lamar Construction Company**                                                      ,    Case No.   **14-04719-jwb**
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Fifth Third Bank, Acct. No. 7165663753 (balance as of 6/30/14)** | - | 518,655.08 |
| | | | **Fifth Third Bank, Acct. No. 7165663761 (balance as of 6/30/14)** | - | 0.00 |
| | | | **Fifth Third Bank, Acct. No. 7165663811 (balance as of 6/30/14)** | - | 0.00 |
| | | | **Fifth Third Bank, Acct. No. 7165663787 (balance as of 6/30/14)** | - | 0.00 |
| | | | **Fifth Third Bank, Acct. No. 7165663779 (balance as of 6/30/14)** | - | 0.00 |
| | | | **United Federal Credit Union (meal cards)** | - | 2,000.00 |
| | | | **Mercantile Bank general account** | - | Unknown |
| | | | **Prepaid rent to Erector, LLC** | - | 325,000.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Consumers Energy security deposit (was $12,230 as of April 30, 2014)** | - | Unknown |
| | | | **Prepaid rent to Space Source (property manager) for May, 2014 (probably applied to unpaid rent)** | - | Unknown |
| | | | **Security deposit held by GE Capital** | - | 156,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |

Sub-Total >        **1,001,655.08**
(Total of this page)

  __3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Lamar Construction Company**                                    ,   Case No.   **14-04719-jwb**
                                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Term insurance policies on lives of Carl Blauwkamp and George Holmes** | - | 1.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See attached "Receivables" schedule** | - | 19,875,400.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Judgment against John Nardei and Pronto Enterprises, Inc. in the amount of $300,000.** | - | 300,000.00 |

|  |  |
|---|---|
| Sub-Total ><br>(Total of this page) | 20,175,401.00 |

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Lamar Construction Company**                                                 ,  Case No.  __14-04719-jwb__
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential overpayment of workers compensation insurance (Amerisure); Debtor received a refund in 2013 after audit** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Trucks and other vehicles, see attached "Vehicles" schedule** | - | **526,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furniture and equipment located at Lamar Construction Company premises** | - | **195,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Equipment, see attached "Equipment" schedule** | - | **2,850,000.00** |
| 30. Inventory. | | **Inventory on site at 4404 Central Parkway in Hudsonville (in the basement)** | - | **25,000.00** |

Sub-Total >    **3,596,000.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Lamar Construction Company** , Case No. **14-04719-jwb**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **Fitness equipment at Lamar Construction Company premises** | **-** | **39,000.00** |

|  | Sub-Total > | **39,000.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **24,812,056.08** |

Sheet **3** of **3** continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

# Exhibit to Schedule B-16

# Receivables

Form B6B-cont.
(10/05)

In re    **Lamar Construction Company**                     Case No.     __14-04719-jwb__
                    Debtor                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY

### Exhibit 16 – Receivables
#### (Continuation Sheet)

| PARTY'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CONSIDERATION FOR CLAIM | AMOUNT |
|---|---|---|
| 9NG-PRAXAIR DISTRIBUTION INC DEPT CH 10660 PALATINE IL 60055-0660 | POSSIBLE OVERPAYMENT TO VENDOR | 8,150.00 |
| AIS INDUSTRIAL & CONST. SUPPLY PO BOX 172169 DENVER CO 80217 | POSSIBLE OVERPAYMENT TO VENDOR | 115.69 |
| ARAMARK REFRESHMENT SERVICES 5325 S KYRENE RD STE 104 TEMPE AZ 85283 | POSSIBLE OVERPAYMENT TO VENDOR | 260.64 |
| AT & T PAYMENT CENTER SACRAMENTO CA 95887-0001 | POSSIBLE OVERPAYMENT TO VENDOR | 74.57 |
| AWIP C/O CSI OHIO 929 ALDRIDGE ROAD VACAVILLE CA 95688 | POSSIBLE OVERPAYMENT TO VENDOR | 6,570.53 |
| CARL BLAUWKAMP 13 CAROUSEL LANE HOLLAND, MI  49423 | LOAN TO OFFICER | 1,138,799.36 |
| BUILDERS IRON 7770 VENTURE AVE. NW SPARTA MI 49345 | POSSIBLE OVERPAYMENT TO VENDOR | 764.00 |
| CARTER LUMBER PO BOX 40 KENT OH 44240 | POSSIBLE OVERPAYMENT TO VENDOR | 116.63 |
| CMC CONSTRUCTION SERVICES DEPT. 1133 P.O. BOX 121133 DALLAS TX 75312-1133 | POSSIBLE OVERPAYMENT TO VENDOR | 1,378.43 |

Sheet no. __1__ of __6__ continuation sheets attached
to B2-#16 Receivables

Form B6B-cont.
(10/05)

In re   **Lamar Construction Company**                    Case No.         **14-04719-jwb**
                    Debtor                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY

### Exhibit 16 – Receivables
(Continuation Sheet)

| PARTY'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CONSIDERATION FOR CLAIM | AMOUNT |
|---|---|---|
| COBB MECHANICAL, INC.<br>2906 W. MORRISON<br>COLORADO SPRINGS CO 80934 | POSSIBLE OVERPAYMENT TO VENDOR | 207,055.00 |
| COMFORT HOUSE EQUIPMENT RENTAL<br>2450 TITAN ROW<br>ORLANDO FL 32809 | POSSIBLE OVERPAYMENT TO VENDOR | 43.37 |
| CONSTRUCTION RENTAL SERVICES<br>P.O. BOX 2808<br>FRESNO CA 93745 | POSSIBLE OVERPAYMENT TO VENDOR | 201.25 |
| CULLIGAN WATER RIO GRANDE VALL<br>PO BOX 1029<br>SAN BENITO, TX 78586-0010 | POSSIBLE OVERPAYMENT TO VENDOR | 27.20 |
| ERECTOR, LLC<br>301 HOOVER BLVD, STE 300<br>HOLLAND, MI 49423<br>ATTN: DANIEL DYKGRAAF | UNPAID PROMISSORY NOTE IN THE FACE AMOUNT OF $1,000,000 | 867,659 |
| FED EX OFFICE<br>CUSTOMER ADMINISTRATIVE SERVICS<br>PO BOX 672085<br>DALLAS TX 75267-2085 | POSSIBLE OVERPAYMENT TO VENDOR | 580.70 |
| GIAR & SONS EQUIPMENT, INC<br>3258 INDUSTRIAL DR<br>DUTTON MI 49316 | POSSIBLE OVERPAYMENT TO VENDOR | 43.32 |
| GRAAFSCHAP HARDWARE<br>4578 60TH ST<br>HOLLAND MI 49423 | POSSIBLE OVERPAYMENT TO VENDOR | 419.38 |
| HOLMES LUMBER<br>PO BOX 40<br>KENT OH 44240 | POSSIBLE OVERPAYMENT TO VENDOR | 10,035.89 |

Form B6B-cont.
(10/05)

In re    **Lamar Construction Company**                     Case No.        14-04719-jwb
                        Debtor                                                              (If known)

## SCHEDULE B - PERSONAL PROPERTY

### Exhibit 16 – Receivables
(Continuation Sheet)

| PARTY'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CONSIDERATION FOR CLAIM | AMOUNT |
|---|---|---|
| GEORGE HOLMES<br>PO BOX 346<br>DOUGLAS, MI  49406 | LOAN TO OFFICER | 253,303.19 |
| JOBSITE SUPPLY<br>PO BOX 1627<br>INDIANAPOLIS IN 46204-1627 | POSSIBLE OVERPAYMENT TO VENDOR | 148.30 |
| JSC TERMINAL DBA MID WEST TERM<br>725 NORTH 5TH STREET<br>PO BOX 959<br>PADUCAH KY 42002-0959 | POSSIBLE OVERPAYMENT TO VENDOR | 528.69 |
| KIMBALL MIDWEST<br>DEPT L-2780<br>COLUMBUS OH 43260-2780 | POSSIBLE OVERPAYMENT TO VENDOR | 101.88 |
| LAMAR LAND COMPANY, LLC<br>4404 CENTRAL PARKWAY<br>HUDSONVILLE, MI 49426<br>ATTN: PAUL VANBEEK | UNPAID BALANCE OF $576,919.51 PROMISSORY NOTE | 568,741 |
| LAMB INC<br>174 120TH AVE<br>HOLLAND MI 49424-2165 | POSSIBLE OVERPAYMENT TO VENDOR | .34 |
| MAHARAM<br>PO BOX 5937<br>HAUPPAUGE NY 11788 | POSSIBLE OVERPAYMENT TO VENDOR | 6,089.70 |
| MEDICAL WEST<br>995 9TH AVE SW<br>BESSEMER AL 35022-4527 | POSSIBLE OVERPAYMENT TO VENDOR | 135.88 |
| MGCG LLC.<br>3255 PRODUCTION CT.<br>ZEELAND MI 49464 | POSSIBLE OVERPAYMENT TO VENDOR | 250,000.00 |

Sheet no.  **3** of  **6**  continuation sheets attached
to B2-#16 Receivables

Form B6B-cont.
(10/05)

In re      **Lamar Construction Company**                          Case No.          **14-04719-jwb**
                    Debtor                                                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY

### Exhibit 16 – Receivables
(Continuation Sheet)

| PARTY'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions above.) | CONSIDERATION FOR CLAIM | AMOUNT |
|---|:---:|---:|
| MIDWEST AERIALS & EQUIPMENT 2231 PAPIN ST. ST. LOUIS MO 63103 | POSSIBLE OVERPAYMENT TO VENDOR | 946.40 |
| NEXTWORK GROUP (BOB DYKSTRA) | LOAN | 75,000.00 |
| NUCOR BUILDING SYSTEMS P.O. BOX 847027 DALLAS TX 75284-7027 | POSSIBLE OVERPAYMENT TO VENDOR | 4,057.00 |
| O'LEARY PAINT 300 E. OAKLAND AVE. LANSING MI 48906 | POSSIBLE OVERPAYMENT TO VENDOR | 580.35 |
| PETER PEPPER PRODUCTS PO BOX 5769 COMPTON CA 90224-5769 | POSSIBLE OVERPAYMENT TO VENDOR | 12.74 |
| F. ROSALES | EMPLOYEE LOAN | 30,000.00 |
| RUSKIN COMPANY | POSSIBLE OVERPAYMENT TO VENDOR | 2,438.00 |
| SAFWAYCO SAFWAY SERVICES, LLC 6435 COLORADO BLVD. COMMERCE CITY CO 80022 | POSSIBLE OVERPAYMENT TO VENDOR | 1,027.53 |
| SCOTT GROSS CO INC 664 MAGNOLIA AVE LEXINGTON KY 40505-3789 | POSSIBLE OVERPAYMENT TO VENDOR | 234.12 |

Sheet no.  **4** of  **6**  continuation sheets attached
to B2-#16 Receivables

Form B6B-cont.
(10/05)

In re    __Lamar Construction Company__          Case No.    __14-04719-jwb__
           Debtor                                                    (If known)

## SCHEDULE B - PERSONAL PROPERTY

### Exhibit 16 – Receivables
(Continuation Sheet)

| PARTY'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CONSIDERATION FOR CLAIM | AMOUNT |
|---|---|---|
| SHELBY COUNTY CO-OP<br>2350 EAST STATE ROAD 44<br>SHEBYLVILLE IN 46176 | POSSIBLE OVERPAYMENT TO VENDOR | 295.03 |
| STRATHMORE DEVELOPMENT CO.<br>(SCOTT CHAPPELLE) | NOTE RECEIVABLE | 827,686.07 |
| SUMMIT LANDSCAPE MANAGEMENT<br>2600 SANFORD SW<br>GRANDVILLE MI 49418 | POSSIBLE OVERPAYMENT TO VENDOR | 720.50 |
| TIMBPLASTI TIMBERLINE PLASTICS<br>6195 CLERMONT STREET<br>COMMERCE CITY CO 80022 | POSSIBLE OVERPAYMENT TO VENDOR | 564.86 |
| VERIZON NORTH CA<br>PO BOX 9688<br>MISSION HILLS CA 91346-9688 | POSSIBLE OVERPAYMENT TO VENDOR | .85 |
| VERIZON WIRELESS<br>PO BOX 15062<br>ALBANY NY 12212-5062 | POSSIBLE OVERPAYMENT TO VENDOR | 19.30 |
| VON TOBEL LUMBER & HARDWARE<br>PO BOX 2068<br>MICHIGAN CITY IN 46361-2068 | POSSIBLE OVERPAYMENT TO VENDOR | 413.20 |
| WELLS FARGO WELDERS | POSSIBLE OVERPAYMENT OF NOTE | 2,481.00 |
| WHIRLPOOL CORP.<br>PO BOX 88129<br>CHICAGO IL 60695-1129 | POSSIBLE OVERPAYMENT TO VENDOR | 2,701.65 |

Sheet no. __5__ of __6__ continuation sheets attached
to B2-#16 Receivables

Form B6B-cont.
(10/05)

In re     __**Lamar Construction Company**__                Case No.     __**14-04719-jwb**__
          Debtor                                                        (If known)

## SCHEDULE B - PERSONAL PROPERTY

### Exhibit 16 – Receivables
(Continuation Sheet)

| PARTY'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions above.)* | CONSIDERATION FOR CLAIM | AMOUNT |
|---|---|---|
| Y.E. JENSEN BUILDERS LLC<br>12275 MCPHERSON ST. NE<br>LOWELL MI 49331 | POSSIBLE OVERPAYMENT TO VENDOR | 178.75 |
| | TOTAL RECEIVABLES: | $4,270,701.29 |

LAMAR CONSTRUCTION CO.                                                                              07-03-2014      Page 1

# Aging Detail by Customer

Aging As of Date        07-03-2014
Aging Basis             Accounting date
Include Retainage?      Yes
Unpaid Only?            Yes
Age Finance Charges?    No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **JCIM** | **JCIM** | | | | | | | | |
| Invoice | 9610-1 | 06-23-2014 | 8,579.00 | 8,579.00 | | | | | |
| | | **JCIM Totals** | **8,579.00*** | **8,579.00*** | **.00*** | **.00*** | **.00*** | **.00*** | **.00*** |
| **3909CE** | **3909 CENTRAL PARKWAY, LLC** | | | | | | | | |
| Invoice | 1489-3 | 06-30-2014 | 106,159.00 | 106,159.00 | | | | | |
| | **3909 CENTRAL PARKWAY, LLC Totals** | | **106,159.00*** | **106,159.00*** | **.00*** | **.00*** | **.00*** | **.00*** | **.00*** |
| **6303TW** | **6303 TWENTY-EIGHTH LLC** | | | | | | | | |
| Cs cs rc | 202301014520 | 04-10-2012 | 1,000.00- | | | | | 1,000.00- | |
| | **6303 TWENTY-EIGHTH LLC Totals** | | **1,000.00-*** | **.00*** | **.00*** | **.00*** | **.00*** | **1,000.00-*** | **.00*** |
| **ACUITY** | **ACUITY** | | | | | | | | |
| Invoice | 9129-01 | 12-19-2012 | 310.00 | | | | | 310.00 | |
| | | **ACUITY Totals** | **310.00*** | **.00*** | **.00*** | **.00*** | **.00*** | **310.00*** | **.00*** |
| **ADVACO** | **ADVANCED CONTROL SYSTEMS, INC.** | | | | | | | | |
| Invoice | 1229-103 | 09-14-2012 | 1,242.50 | | | | | 1,242.50 | |
| Invoice | 1229-104 | 12-12-2012 | 290.00 | | | | | 290.00 | |
| | **ADVANCED CONTROL SYSTEMS, INC. Totals** | | **1,532.50*** | **.00*** | **.00*** | **.00*** | **.00*** | **1,532.50*** | **.00*** |
| **AFFICO** | **AFFILIATED CONSTRUCTION SERVIC** | | 608-663-1590 | | | | | | |
| Invoice | 9234-8 | 01-31-2014 | 35,360.16 | | | | | 35,360.16 | |
| Cash receipt | 3-26-14 ACH | 03-26-2014 | 1.21- | | | | | 1.21- | |
| | **AFFILIATED CONSTRUCTION SERVICES Totals** | | **35,358.95*** | **.00*** | **.00*** | **.00*** | **.00*** | **35,358.95*** | **.00*** |
| **AKRIKK** | **A.K. RIKK'S** | | 616-957-3242 | | | | | | |
| Invoice | 9596-1 | 06-13-2014 | 6,146.12 | 6,146.12 | | | | | |
| Invoice | 9646-1 | 06-23-2014 | 1,674.00 | 1,674.00 | | | | | |
| | | **A.K. RIKK'S Totals** | **7,820.12*** | **7,820.12*** | **.00*** | **.00*** | **.00*** | **.00*** | **.00*** |
| **AMANMO** | **MONICA AMANTE** | | | | | | | | |
| Invoice | 9510-01 | 01-31-2014 | 2,500.00 | | | | | 2,500.00 | |
| | | **MONICA AMANTE Totals** | **2,500.00*** | **.00*** | **.00*** | **.00*** | **.00*** | **2,500.00*** | **.00*** |
| **AOICOR** | **AOI CORPORATION** | | 402-896-5520 | | | | | | |
| Invoice | 246100001 | 02-10-2014 | 47,545.24 | | | | | 47,545.24 | 5,282.80- |
| Cash receipt | Ck# 106031 | 05-08-2014 | 47,545.24- | | | | | 47,545.24- | |
| Invoice | 246100002 | 03-14-2014 | 2,503.31 | | | | 2,503.31 | | 276.15- |
| Cash receipt | Ck# 106031 | 05-08-2014 | 2,503.31- | | | | 2,503.31- | | |
| Invoice | 249600001 | 03-31-2014 | 15,210.00 | | | | 15,210.00 | | 1,690.00- |
| | **AOI CORPORATION Totals** | | **15,210.00*** | **.00*** | **.00*** | **.00*** | **15,210.00*** | **.00*** | **7,250.95-*** |

LAMAR CONSTRUCTION CO                                                                                                07-03-2014      Page 2

# Aging Detail by Customer

Aging As of Date     07-03-2014
Aging Basis     Accounting date
Include Retainage?     Yes
Unpaid Only?     Yes
Age Finance Charges?     No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **ARBOEQ** | **ARBON EQUIPMENT CORP.** | | (720)979-7419 | | | | | | |
| Invoice | 1229/A1-101 | 12-28-2012 | 1,885 00 | | | | | 1,885 00 | |
| | **ARBON EQUIPMENT CORP. Totals** | | **1,885.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **1,885.00\*** | **.00\*** |
| **ARCHOP** | **AOA** | | (616)363-6854 | | | | | | |
| Invoice | 1258-04 | 02-28-2013 | 150 00 | | | | | 150 00 | |
| | **AOA Totals** | | **150 00\*** | **00\*** | **.00\*** | **.00\*** | **.00\*** | **150.00\*** | **.00\*** |
| **ARTIGR** | **ARTISANS GROUP, LLC** | | 248-586-9750 | | | | | | |
| Invoice | 246000001 | 11-13-2013 | 900 00 | | | | | 900 00 | 100 00- |
| Cash receipt | Ck# 27528 | 12-23-2013 | 900 00- | | | | | 900 00- | |
| Invoice | 246000002 | 05-19-2014 | 15,084 00 | | 15 084 00 | | | | 1,676 00- |
| Invoice | 246000003 | 06-16-2014 | 10 656 00 | 10 656 00 | | | | | 1,184 00- |
| | **ARTISANS GROUP, LLC Totals** | | **25,740.00\*** | **10,656 00\*** | **15,084.00\*** | **.00\*** | **.00\*** | **.00\*** | **2,960.00-\*** |
| **ASHCHE** | **ASHCROFT HEIGHTS APARTMENTS, L** | | | | | | | | |
| Invoice | 138900015 | 05-30-2014 | 1,130 475 65 | | | 1 130,475 65 | | | |
| Invoice | 138900016 | 06-30-2014 | 1 092 800 13 | 1,092,800 13 | | | | | |
| Cs cs rc | 6-20 Joint Cks | 05-30-2014 | 1,130,475 65- | 1,130,475 65- | | | | | |
| | **ASHCROFT HEIGHTS APARTMENTS, LLC Totals** | | **1,092,800.13\*** | **37,675.52-\*** | **1,130,475.65\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** |
| **BIGDUT** | **BIG DUTCHMAN** | | | | | | | | |
| Invoice | 1464-4 | 06-30-2014 | 296 458 23 | 296 458 23 | | | | | |
| | **BIG DUTCHMAN Totals** | | **296,458.23\*** | **296,458.23\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** |
| **BILLBA** | **BILL BARRETT CORPORATION** | | 303-293-9100 | | | | | | |
| Invoice | 145900009 | 06-30-2014 | 349,779 00 | 349,779 00 | | | | | |
| | **BILL BARRETT CORPORATION Totals** | | **349,779 00\*** | **349,779.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **00\*** |
| **BLACIN** | **BLACKWELL INSURANCE** | | | | | | | | |
| Invoice | 9457-01 | 12-09-2013 | 44,873 07 | | | | | 44,873 07 | |
| Cash receipt | Ck# 2005921 | 02-14-2014 | 40,873 07- | | | | | 40 873 07- | |
| | **BLACKWELL INSURANCE Totals** | | **4,000.00\*** | **00\*** | **.00\*** | **.00\*** | **.00\*** | **4,000.00\*** | **.00\*** |
| **BREBRO** | **BREIDENBACH BROS, INC.** | | | | | | | | |
| Invoice | 1413-8 | 04-30-2014 | 51,584 00 | | | 51,584 00 | | | |
| Cash receipt | Ck# 16281 | 05-27-2014 | 46,584 00- | | 46 584 00- | | | | |
| | **BREIDENBACH BROS, INC. Totals** | | **5,000.00\*** | **.00\*** | **46,584.00-\*** | **51,584.00\*** | **.00\*** | **.00\*** | **.00\*** |
| **BUILIR** | **BUILDER'S IRON, INC.** | | 616-647-9288 | | | | | | |
| Invoice | 995800001 | 08-31-2012 | 78,221 35 | | | | | 78,221 35 | |
| Cash receipt | 31857 | 11-02-2012 | 66,799 22- | | | | | 66,799 22- | |
| Cash receipt | 32004 | 03-08-2013 | 7,422 13- | | | | | 7 422 13- | |
| Cash receipt | Ck# 33250 | 03-17-2014 | 01- | | | | | 01- | |
| Cash receipt | Ck# 33409 | 06-11-2014 | 3,910 00- | | | | | 3,910 00- | |

LAMAR CONSTRUCTION CO                                                                                      07-03-2014        Page 3

## Aging Detail by Customer

Aging As of Date        07-03-2014
Aging Basis             Accounting date
Include Retainage?      Yes
Unpaid Only?            Yes
Age Finance Charges?    No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **BUILIR** | **BUILDER'S IRON, INC.** | | 616-647-9288 | | | | | | |
| Invoice | 242000001 | 09-16-2013 | 135,000 00 | | | | 135,000 00 | | 15 000 00- |
| Cash receipt | Ck# 32842 | 11-18-2013 | 135,000 00- | | | | 135,000 00- | | |
| Invoice | 242000002 | 10-18-2013 | 112,500 00 | | | | 112,500 00 | | 12,500 00- |
| Cash receipt | Ck# 32945 | 12-24-2013 | 112,500 00- | | | | 112,500 00- | | |
| Invoice | 242000003 | 11-13-2013 | 45,000 00 | | | | 45,000 00 | | 5 000 00- |
| Cash receipt | Ck# 33045 | 01-21-2014 | 45,000 00- | | | | 45,000 00- | | |
| Invoice | 242000004 | 12-19-2013 | 122,777 77 | | | | 122,777 77 | | 13,641 98- |
| Cash receipt | Ck# 33250 | 03-17-2014 | 122,777 77- | | | | 122 777 77- | | |
| Invoice | 242000005 | 01-17-2014 | 42,570 00 | | | | 42 570 00 | | 4,730 00- |
| Cash receipt | Ck# 33250 | 03-17-2014 | 42,570 00- | | | | 42,570 00- | | |
| Invoice | 238899996 | 01-31-2014 | 14,000 00 | | | | 14 000 00 | | |
| Invoice | 242499992 | 01-31-2014 | 1,802 50 | | | | 1,802 50 | | |
| Invoice | 242000006 | 02-10-2014 | 4,500 00 | | | | 4 500 00 | | 500 00- |
| Cash receipt | Ck# 33370 | 04-29-2014 | 4,500 00- | | | | 4,500 00- | | |
| Invoice | 242000007 | 03-14-2014 | 18,796 50 | | | | 18,796 50 | | 2 088 50- |
| Cash receipt | Ck# 33555 | 06-11-2014 | 18 796 50- | | | | 18,796 50- | | |
| Invoice | 250000001 | 03-17-2014 | 9,000 00 | | | | 9,000 00 | | 1,000 00- |
| Cash receipt | Ck# 33453 | 06-11-2014 | 9,000 00- | | | | 9 000 00- | | |
| Invoice | 242000008 | 03-31-2014 | 12 267 00 | | | | 12,267 00 | | 1 363 00- |
| Cash receipt | Ck# 33555 | 06-11-2014 | 12 267 00- | | | | 12,267 00- | | |
| Invoice | 250000002 | 03-31-2014 | 76,500 00 | | | | 76,500 00 | | 8 500 00- |
| Cash receipt | Ck# 33557 | 06-11-2014 | 76 500 00- | | | 76 500 00- | | | |
| Invoice | 248700001 | 05-19-2014 | 4,500 00 | | 4 500 00 | | | | 500 00- |
| Invoice | 250000003 | 05-19-2014 | 180,000 00 | | 180 000 00 | | | | 20,000 00- |
| Cash receipt | Ck# 33618 | 07-02-2014 | 180,000 00- | 180,000 00- | | | | | |
| Invoice | 248700002 | 06-16-2014 | 9 468 00 | 9 468 00 | | | | | 1,052 00- |
| Invoice | 250000004 | 06-16-2014 | 135,000 00 | 135,000 00 | | | | | 15 000 00- |
| Invoice | 242000009 | 06-19-2014 | 62,480 02 | 62,480 02 | | | | | 6,942 23- |
| | | **BUILDER'S IRON, INC. Totals** | **227,340.51\*** | **206,948.02\*** | **4,500 00\*** | **76,500.00-\*** | **76,500 00\*** | **15,892.49\*** | **107,817.71-\*** |
| **BUILRE** | **BUILDING RESTORATION, INC.** | | 269-345-0667 | | | | | | |
| Invoice | 224899993 | 03-31-2014 | 1 000 00 | | | | 1,000 00 | | |
| | | **BUILDING RESTORATION, INC. Totals** | **1,000.00\*** | **.00\*** | **.00\*** | **.00\*** | **1,000.00\*** | **.00\*** | **.00\*** |
| **BYROPL** | **BYRON PLUMBING** | | | | | | | | |
| Invoice | 1335-02 | 04-30-2014 | 446 40 | | | 446 40 | | | |
| | | **BYRON PLUMBING Totals** | **446.40\*** | **.00\*** | **.00\*** | **446.40\*** | **.00\*** | **.00\*** | **.00\*** |
| **CDBARN** | **C D BARNES ASSOCIATES, INC.** | | 616-241-4491 | | | | | | |
| Invoice | 9485-1 | 02-24-2014 | 1,350 00 | | | | | 1 350 00 | 150 00- |
| Cash receipt | Ck# 61971 | 04-02-2014 | 1,350 00- | | | | | 1 350 00- | |
| Invoice | 9485-2 | 03-21-2014 | 161,436 60 | | | | 161,436 60 | | 17 937 40- |
| Cash receipt | Ck# 62077 | 04-25-2014 | 161 436 60- | | | | 161 436 60- | | |
| Invoice | 9485-3 | 03-31-2014 | 15,983 10 | | | | 15,983 10 | | 1 775 90- |
| Cash receipt | Ck# 62236 | 06-23-2014 | 15 983 10- | | | 15,983 10- | | | |
| Invoice | 9485-4 | 06-18-2014 | 19 863 30 | 19,863 30 | | | | | |
| | | **C D BARNES ASSOCIATES, INC. Totals** | **19,863.30\*** | **19,863.30\*** | **.00\*** | **15,983.10-\*** | **15,983.10\*** | **.00\*** | **19,863.30-\*** |

LAMAR CONSTRUCTION CO

07-03-2014    Page 4

# Aging Detail by Customer

| | | |
|---|---|---|
| Aging As of Date | 07-03-2014 |
| Aging Basis | Accounting date |
| Include Retainage? | Yes |
| Unpaid Only? | Yes |
| Age Finance Charges? | No |

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **CHALMA** | **CHALLENGE MFG. COMPANY** | | | (616)735-6579 | | | | | |
| Invoice | 9212-1 | 03-28-2013 | 9 875 00 | | | | | 9,875 00 | |
| Cash receipt | 215111 | 05-15-2013 | 2 109 34- | | | | | 2 109 34- | |
| Cash receipt | Ck# 218089 | 09-30-2013 | 1,374 80- | | | | | 1,374 80- | |
| Invoice | 9334-01 | 08-27-2013 | 1 195 00 | | | | | 1,195 00 | |
| Cash receipt | Ck# 218872 | 11-12-2013 | 1 067 00- | | | | | 1 067 00- | |
| Invoice | 1426-00002 | 08-30-2013 | 775,000 00 | | | | | 775,000 00 | |
| Cash receipt | Ck# 218089 | 09-30-2013 | 755,000 00- | | | | | 755,000 00- | |
| Invoice | 9342-01 | 10-28-2013 | 1,835 00 | | | | | 1,835 00 | |
| Invoice | 1452-00003 | 01-30-2014 | 95,000 00 | | | | | 95,000 00 | |
| Cash receipt | Ck# 221529 | 02-28-2014 | 91,000 00- | | | | | 91,000 00- | |
| Invoice | 1452-00006 | 04-29-2014 | 348,500 00 | | | 348,500 00 | | | |
| Cash receipt | Ck# 223851 | 06-13-2014 | 325,000 00- | | | 325,000 00- | | | |
| Invoice | 1478-00003 | 04-29-2014 | 52,250 00 | | | 52,250 00 | | | |
| Invoice | 1478-00004 | 05-29-2014 | 20,580 00 | | 20 580 00 | | | | |
| Invoice | 9632-1 | 05-31-2014 | 1,200 00 | | 1,200 00 | | | | |
| Invoice | 1478-001 | 06-13-2014 | 18,585 00 | 18,585 00- | | | | | |
| Invoice | 9654-1 | 06-19-2014 | 13,710 00 | 13,710 00 | | | | | |
| Invoice | 1452-10 | 06-27-2014 | 15,967 56 | 15,967 56 | | | | | |
| Invoice | 1452-11 | 06-27-2014 | 1,021 00 | 1,021 00 | | | | | |
| Invoice | 1492-1 | 06-30-2014 | 1,250,000 00 | 1 250,000 00 | | | | | |
| Invoice | 1486-1 | 06-30-2014 | 275,000 00 | 275,000 00 | | | | | |
| Invoice | 1493-1 | 06-30-2014 | 302,250 00 | 302,250 00 | | | | | |
| | **CHALLENGE MFG. COMPANY Totals** | | 1,969,247.42* | 1,839,363 56* | 21,780 00* | 75,750.00* | .00* | 32,353 86* | .00* |
| | | | | | | | | | |
| **COBBME** | **COBB MECHANICAL** | | | | | | | | |
| Cs cs rc | 200108898646 | 10-30-2012 | 134 00- | | | | | 134 00- | |
| | **COBB MECHANICAL Totals** | | 134.00-* | .00* | .00* | .00* | .00* | 134.00-* | .00* |
| | | | | | | | | | |
| **COUGCO** | **COUGAR CONTRACTING, INC.** | | | (970)461-3147 | | | | | |
| Invoice | 1389-001 | 12-11-2013 | 18,315 15 | | | | | 18,315 15 | |
| | **COUGAR CONTRACTING, INC. Totals** | | 18,315.15* | .00* | .00* | .00* | .00* | 18,315.15* | .00* |
| | | | | | | | | | |
| **CREEIN** | **CREEKSIDE INVESTMENT PARTNERS** | | | | | | | | |
| Invoice | 1343-3A | 04-29-2014 | 25,771 60 | | | 25,771 60 | | | |
| Cash receipt | Ck# 1536 | 04-15-2014 | 13,992 13- | | | 13,992 13- | | | |
| Invoice | 1343-13 | 04-30-2014 | 48 792 35 | | | 48,792 35 | | | |
| | **CREEKSIDE INVESTMENT PARTNERS LLC Totals** | | 60,571.82* | .00* | .00* | 60,571.82* | .00* | 00* | .00* |
| | | | | | | | | | |
| **CRYSFL** | **CRYSTAL FLASH** | | | (616)754-3951 | | | | | |
| Invoice | 1490-1 | 05-29-2014 | 34 000 00 | | 34,000 00 | | | | |
| | **CRYSTAL FLASH Totals** | | 34,000.00* | .00* | 34,000.00* | .00* | .00* | .00* | .00* |
| | | | | | | | | | |
| **CWDREA** | **CWD REAL ESTATE INVESTMENT** | | | 616-726-1700 | | | | | |
| Invoice | 9848-1 | 03-16-2012 | 11,130 00 | | | | | 11,130 00 | |
| Cash receipt | 11841 | 04-16-2012 | 10,315 00- | | | | | 10,315 00- | |
| | **CWD REAL ESTATE INVESTMENT Totals** | | 815.00* | .00* | .00* | .00* | 00* | 815.00* | .00* |

LAMAR CONSTRUCTION CO                                                                                                07-03-2014      Page 5

# Aging Detail by Customer

Aging As of Date      07-03-2014
Aging Basis           Accounting date
Include Retainage?    Yes
Unpaid Only?          Yes
Age Finance Charges?  No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **DAIRFA** | DAIRY FARMERS OF AMERICA, INC. | | | | | | | | |
| Invoice | 139000001 | 09-30-2013 | 25,291 33 | | | | | 25,291 33 | 2,050 67 |
| Cash receipt | Ck# 10168576 | 11-12-2013 | 25,291 33- | | | | | 25,291 33- | |
| Invoice | 139000002 | 10-31-2013 | 81,949 45 | | | | | 81,949 45 | 6,644 55 |
| Cash receipt | Ck# 10168576 | 11-12-2013 | 81,949 45- | | | | | 81,949 45- | |
| Invoice | 139000003 | 11-30-2013 | 497,379 78 | | | | | 497,379 78 | 40,328 10 |
| Cash receipt | Ck# 10176881 | 01-09-2014 | 497,379 78- | | | | | 497,379 78- | |
| Invoice | 139000004 | 12-31-2013 | 308,320 07 | | | | | 308,320 07 | 24,998 93 |
| Cash receipt | Ck# 10176881 | 01-09-2014 | 01- | | | | | 01- | |
| Cash receipt | Ck# 10180261 | 02-03-2014 | 308,320 06- | | | | | 308,320 06- | |
| Invoice | 139000005 | 01-30-2014 | 143,953 11 | | | | | 143,953 11 | 11,671 89 |
| Cash receipt | Ck# 10180261 | 02-03-2014 | 01- | | | | | 01- | |
| Cash receipt | Ck# 10184911 | 03-06-2014 | 143,953 10- | | | | | 143,953 10- | |
| Invoice | 139000006 | 02-28-2014 | 168,249 16 | | | | | 168,249 16 | 13,641 84 |
| Cash receipt | Ck# 10184911 | 03-06-2014 | 03- | | | | | 03- | |
| Cash receipt | Ck# 10189255 | 04-03-2014 | 168,249 13- | | | | | 168,249 13- | |
| Invoice | 139000007 | 03-31-2014 | 232,106 53 | | | | 232,106 53 | | 18,819 47 |
| Cash receipt | 10196631 | 05-23-2014 | 232,106 53- | | | | 232,106 53- | | |
| Invoice | 1390 | 04-30-2014 | 434,893 35 | | | 434,893 35 | | | 35,261 65 |
| Cash receipt | 10196631 | 05-23-2014 | 434,893 35- | | | 434,893 35- | | | |
| Invoice | 139000009 | 05-31-2014 | 326,411 13 | | 326,411 13 | | | | 26,465 81 |
| Cs cs rc | Ck# 10168576 | 11-12-2013 | 02- | | | | | 02- | |
| Cs cs rc | Ck# 10189255 | 03-31-2014 | 04- | | | | 04- | | |
| Cs cs rc | 10196631 | 05-23-2014 | 05- | | | 05- | | | |
| | **DAIRY FARMERS OF AMERICA, INC. Totals** | | 326,411.02* | .00* | 326,411 08* | .00* | .04-* | .02-* | 179,882.91-* |
| **DANIME** | DANIEL METALS, INC. | | 205-555-7869 | | | | | | |
| Invoice | 2164000010 | 10-17-2011 | 45,000 00 | | | | | 45,000 00 | 5,000 00 |
| Cash receipt | 1771 | 12-30-2011 | 13,499 80- | | | | | 13,499 80- | |
| Cash receipt | 2091 | 04-03-2012 | 27,747 70- | | | | | 27,747 70- | |
| Ret Released | RetBill 216499918 | 03-15-2013 | | | | | | | |
| Ret Released | RetBill 216499919 | 03-31-2013 | | | | | | | |
| Ret Released | RetBill 21649999921 | 03-31-2014 | | | | | | | 5,000 00 |
| Invoice | 2164000012 | 02-24-2012 | 28,487 70 | | | | | 28,487 70 | 3,165 30 |
| Ret Released | RetBill 216499918 | 03-15-2013 | | | | | | | |
| Ret Released | RetBill 216499919 | 03-31-2013 | | | | | | | |
| Ret Released | RetBill 21649999921 | 03-31-2014 | | | | | | | 3,165 30 |
| Invoice | 216400011 | 07-05-2012 | 31,500 00- | | | | | 31,500 00- | 3,500 00 |
| Ret Released | RetBill 216499918 | 03-15-2013 | | | | | | | |
| Ret Released | RetBill 216499919 | 03-31-2013 | | | | | | | |
| Ret Released | RetBill 21649999921 | 03-31-2014 | | | | | | | 3,500 00- |
| Invoice | 216400020 | 01-31-2014 | 86,101 53 | | | | | 86,101 53 | |
| Cash receipt | Ck# 4798 | 04-15-2014 | 77,491 38- | | | | | 77,491 38- | |
| Invoice | 21649999921 | 03-31-2014 | 68,620 01 | | | | 68,620 01 | | |
| | **DANIEL METALS, INC. Totals** | | 77,970.36* | .00* | .00* | .00* | 68,620.01* | 9,350.35* | .00* |
| **DCJPRO** | DCJ PROPERTIES, LLC | | | | | | | | |
| Invoice | 141800013 | 06-30-2014 | 139,035 19 | 139,035 19 | | | | | |
| | **DCJ PROPERTIES, LLC Totals** | | 139,035.19* | 139,035.19* | .00* | .00* | .00* | .00* | .00* |

LAMAR CONSTRUCTION CO

07-03-2014    Page 6

## Aging Detail by Customer

Aging As of Date    07-03-2014
Aging Basis    Accounting date
Include Retainage?    Yes
Unpaid Only?    Yes
Age Finance Charges?    No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **DEAMRO** | **AM-RON BUILDING SYSTEMS, LLC** | | | 270-684-6226 | | | | | |
| Invoice | 247000001 | 01-17-2014 | 67,500 00 | | | | | 67,500 00 | 7 500 00- |
| Cash receipt | Ck# 57507 | 02-12-2014 | 67 500 00- | | | | | 67 500 00- | |
| Invoice | 247000002 | 02-10-2014 | 45,000 00 | | | | | 45,000 00 | 5,000 00- |
| Cash receipt | Ck# 57830 | 04-01-2014 | 27,900 00- | | | | | 27 900 00- | |
| | **de AM-RON BUILDING SYSTEMS, LLC Totals** | | **17,100.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **17,100.00\*** | **12,500.00-\*** |
| **DIVIFI** | **DIVISION 6 METALWORKS** | | | 269-492-0355 | | | | | |
| Invoice | 225000003 | 05-29-2012 | 358 69 | | | | | 358 69 | 39 86- |
| Cash receipt | 5646 | 08-28-2012 | | | | | | | |
| Ret Released | RetBill 225099994 | 12-31-2012 | | | | | | | 39 86 |
| Invoice | 220300003 | 06-15-2012 | 6,903 00 | | | | | 6 903 00 | 767 00- |
| Cash receipt | 5568 | 07-12-2012 | 6,212 70- | | | | | 6 212 70- | |
| Cash receipt | 5646 | 08-28-2012 | | | | | | | |
| Ret Released | RetBill 220399994 | 11-30-2012 | | | | | | | 767 00 |
| Invoice | 220700003 | 06-15-2012 | 9,388 33 | | | | | 9 388 33 | 1 043 15- |
| Cash receipt | 5568 | 07-12-2012 | 8 449 50- | | | | | 8,449 50- | |
| Cash receipt | 5646 | 08-28-2012 | | | | | | | |
| Ret Released | RetBill 220799994 | 11-30-2012 | | | | | | | 1,043 15 |
| Invoice | 227400001 | 07-17-2012 | 13,797 00 | | | | | 13 797 00 | 1,533 00- |
| Cash receipt | 5646 | 08-28-2012 | | | | | | | |
| Cash receipt | 5682 | 09-20-2012 | 13 236 79- | | | | | 13 236 79- | |
| Ret Released | RetBill 227499992 | 11-30-2012 | | | | | | | 1,533 00 |
| Invoice | 220399994 | 11-30-2012 | 2 637 00 | | | | | 2,637 00 | |
| Cash receipt | 5814 | 12-07-2012 | 1 457 30- | | | | | 1,457 30- | |
| Invoice | 220799994 | 11-30-2012 | 2 063 15 | | | | | 2 063 15 | |
| Cash receipt | 5815 | 12-07-2012 | 1 981 98- | | | | | 1 981 98- | |
| Invoice | 227900002 | 12-17-2012 | 5 472 45 | | | | | 5 472 45 | 608 05- |
| Cash receipt | 6166 | 06-20-2013 | 2 562 80- | | | | | 2 562 80- | |
| Ret Released | RetBill 227999994 | 03-31-2014 | | | | | | | 608 05 |
| Invoice | 242600001 | 10-18-2013 | 4 500 00 | | | | | 4 500 00 | 500 00- |
| Cash receipt | Ck# 6575 | 12-03-2013 | 4,500 00- | | | | | 4 500 00- | |
| Invoice | 242600002 | 11-13-2013 | 22,500 00 | | | | | 22,500 00 | 2 500 00- |
| Cash receipt | Ck# 6847 | 12-26-2013 | 22 500 00- | | | | | 22,500 00- | |
| Invoice | 242600003 | 12-18-2013 | 22,617 90 | | | | | 22 617 90 | 2 513 10- |
| Cash receipt | Ck# 6743 | 02-19-2014 | 22 617 90- | | | | | 22 617 90- | |
| Invoice | 242600004 | 01-17-2014 | 9,331 20 | | | | | 9,331 20 | 1,036 80- |
| Cash receipt | Ck# 6902 | 04-25-2014 | 9,331 20- | | | | | 9,331 20- | |
| Invoice | 220699994 | 03-31-2014 | 2,052 20 | | | | 2,052 20 | | |
| Invoice | 223099992 | 03-31-2014 | 1,160 00 | | | | 1,160 00 | | |
| Invoice | 227999994 | 03-31-2014 | 3,170 85 | | | | 3,170 85 | | |
| Invoice | 230699995 | 03-31-2014 | 411 10 | | | | 411 10 | | |
| Invoice | 235999997 | 03-31-2014 | 2,550 00 | | | | 2,550 00 | | |
| Invoice | 242600005 | 05-22-2014 | 1,439 11 | | 1,439 11 | | | | 159 90- |
| Invoice | 251100001 | 06-16-2014 | 9,990 00 | 9 990 00 | | | | | 1,110 00- |
| Invoice | 252700001 | 06-16-2014 | 13 500 00 | 13,500 00 | | | | | 1 500 00- |
| Cs cs rc | 5682 | 09-20-2012 | 447 90- | | | | | 447 90- | |
| | **DIVISION 6 METALWORKS Totals** | | **40,543 91\*** | **23,490 00\*** | **1,439.11\*** | **.00\*** | **9,344.15\*** | **6,270.65\*** | **9,319.80-\*** |

LAMAR CONSTRUCTION CO

## Aging Detail by Customer

Aging As of Date       07-03-2014
Aging Basis            Accounting date
Include Retainage?     Yes
Unpaid Only?           Yes
Age Finance Charges?   No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **DOCSCR** | **DOC'S CRANE AND RIGGING INC** | | | (260)672-8513 | | | | | |
| Invoice | 2504-1 | 05-31-2014 | 1 500 00 | | 1 500 00 | | | | |
| | DOC'S CRANE AND RIGGING INC Totals | | 1,500.00* | .00* | 1,500.00* | .00* | 00* | .00* | .00* |
| **DOUGCO** | **DOUGLASS COLONY GROUP, INC.** | | | (970)352-2040 | | | | | |
| Invoice | 1159*01 | 11-08-2011 | 3,000 00 | | | | | 3 000 00 | |
| Invoice | 1159-002 | 12-16-2011 | 3,000 00 | | | | | 3 000 00 | |
| Invoice | 1159*0709 | 07-09-2012 | 4,060 00 | | | | | 4 060 00 | |
| Invoice | 091159 | 07-26-2012 | 500 00 | | | | | 500 00 | |
| Invoice | 1159-7054 | 12-14-2012 | 360 00 | | | | | 360 00 | |
| Invoice | 1159-BC35/56 | 12-14-2012 | 1,000 00 | | | | | 1 000 00 | |
| Invoice | 1159-BC7058 | 12-14-2012 | 500 00 | | | | | 500 00 | |
| | DOUGLASS COLONY GROUP, INC Totals | | 12,420 00* | .00* | .00* | .00* | .00* | 12,420.00* | 00* |
| **DRAKWI** | **DRAKE-WILLIAMS STEEL, INC.** | | | (402)342-1043 | | | | | |
| Invoice | 250300001 | 04-30-2014 | 20,160 00 | | | 20,160 00 | | | 2,240 00- |
| | DRAKE-WILLIAMS STEEL, INC. Totals | | 20,160 00* | .00* | .00* | 20,160.00* | .00* | 00* | 2,240.00-* |
| **DYKSJA** | **JACK DYKSTRA EXCAVATING** | | | (616)453-4827 | | | | | |
| Invoice | 1430-2 | 08-22-2013 | 200 00 | | | | | 200 00 | |
| Invoice | 1447-1 | 11-18-2013 | 2,875 00 | | | | | 2,875 00 | |
| | JACK DYKSTRA EXCAVATING Totals | | 3,075.00* | .00* | .00* | .00* | .00* | 3,075.00* | .00* |
| **EDGEEN** | **EDGER ENTERPRISES OF ELMIRA IN** | | | | | | | | |
| Invoice | 236100002 | 05-17-2013 | 80,100 00 | | | | | 80 100 00 | 8 900 00- |
| Cash receipt | 37301 | 08-21-2013 | 78,600 00- | | | | | 78 600 00- | |
| Ret Released | RetBill 236199995 | 01-31-2014 | | | | | | | 7 614 29 |
| Ret Released | RetBill 236199993 | 06-05-2013 | | | | | | | 1 285 71 |
| Invoice | 236199995 | 01-31-2014 | 17,900 00 | | | | | 17 900 00 | |
| Cash receipt | Ck# 39785 | 04-24-2014 | 17,138 78- | | | | | 17 138 78- | |
| | EDGER ENTERPRISES OF ELMIRA INC. Totals | | 2,261.22* | .00* | .00* | .00* | 00* | 2,261.22* | .00* |
| **EDMASU** | **EDMAR MANUFACTURING** | | | (616)392-7184 | | | | | |
| Invoice | 9602-1 | 06-19-2014 | 2 520 80 | 2,520 80 | | | | | |
| | EDMAR MANUFACTURING Totals | | 2,520.80* | 2,520.80* | .00* | .00* | .00* | .00* | .00* |
| **ENOSJU** | **JULIA ENOS** | | | | | | | | |
| Invoice | 99100800836 | 11-20-2013 | 5 905 83 | | | | | 5 905 83 | |
| Cash receipt | Ck# 1149 | 12-06-2013 | 300 00- | | | | | 300 00- | |
| Cash receipt | Ck# 1160 | 01-16-2014 | 250 00- | | | | | 250 00- | |
| Cash receipt | Ck# 1194 | 04-09-2014 | 300 00- | | | | | 300 00- | |
| Cash receipt | Ck# 1198 | 04-21-2014 | 250 00- | | | | | 250 00- | |
| Cash receipt | Ck# 1204 | 05-15-2014 | 250 00- | | | | | 250 00- | |
| | JULIA ENOS Totals | | 4,555.83* | .00* | .00* | .00* | .00* | 4,555.83* | 00* |

*handwritten annotation:* plus #4,950 = # 9505.83

LAMAR CONSTRUCTION CO.

# Aging Detail by Customer

07-03-2014          Page 8

Aging As of Date          07-03-2014
Aging Basis               Accounting date
Include Retainage?        Yes
Unpaid Only?              Yes
Age Finance Charges?      No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **EVERGO** | **EVERGREEN GOLDEN RIDGE LLC** | | | | | | | | |
| Invoice | 146500001 | 02-28-2014 | 46,575.00 | | | | | 46,575.00 | 5,175.00- |
| Cash receipt | 3-25-14 Wire Ta | 03-25-2014 | 45,000.00- | | | | | 45,000.00- | |
| Cash receipt | Ck# 117 | 04-15-2014 | 1,575.00- | | | | | 1,575.00- | |
| Invoice | 146500002 | 03-31-2014 | 256,725.00 | | | | 256,725.00 | | 28,525.00- |
| Cash receipt | Ck# 117 | 04-15-2014 | 256,725.00- | | | | 256,725.00- | | |
| Invoice | 146500003 | 04-30-2014 | 589,029.30 | | | 589,029.30 | | | 65,447.70- |
| Cash receipt | Ck# 128 | 05-27-2014 | 589,029.30- | | | 589,029.30- | | | |
| Invoice | 146500004 | 05-31-2014 | 823,950.90 | | 823,950.90 | | | | 91,550.10- |
| Cash receipt | 6-12-14 Wire | 06-12-2014 | 134,220.00- | | 134,220.00- | | | | |
| Invoice | 146500005 | 06-30-2014 | 951,955.24 | 951,955.24 | | | | | 105,772.82- |
| | **EVERGREEN GOLDEN RIDGE LLC Totals** | | **1,641,686.14*** | **951,955.24*** | **689,730.90*** | **.00*** | **.00*** | **.00*** | **296,470.62-*** |
| **EXTRWI** | **EXTREME WIRE** | | | **616-249-3901** | | | | | |
| Invoice | 140000006 | 12-31-2013 | 33,772.25 | | | | | 33,772.25 | |
| Invoice | 140000007 | 01-31-2014 | 33,926.00 | | | | | 33,926.00 | |
| | **EXTREME WIRE Totals** | | **67,698.25*** | **.00*** | **.00*** | **.00*** | **.00*** | **67,698.25*** | **.00*** |
| **EYECAR** | **EYE CARE ONE** | | | | | | | | |
| Invoice | 9593-1 | 04-30-2014 | 1,500.00 | | | 1,500.00 | | | |
| | **EYE CARE ONE Totals** | | **1,500.00*** | **.00*** | **.00*** | **1,500.00*** | **.00*** | **.00*** | **.00*** |
| **FERNCH** | **FERNELIUS CHEVROLET** | | | **(989)685-2401** | | | | | |
| Invoice | 136500005 | 01-30-2014 | 60,890.73 | | | | | 60,890.73 | |
| Cash receipt | 5-6-14 WireTran | 05-06-2014 | 52,811.73- | | | | | 52,811.73- | |
| Invoice | 1365-001 | 05-29-2014 | 3,294.50 | | 3,294.50 | | | | |
| | **FERNELIUS CHEVROLET Totals** | | **11,373.50*** | **.00*** | **3,294.50*** | **.00*** | **.00*** | **8,079.00*** | **.00*** |
| **FRANHO** | **FRANKLIN HOLWERDA COMPANY** | | | **616-538-3231** | | | | | |
| Invoice | 2420-0000001 | 05-31-2014 | 1,050.00 | | 1,050.00 | | | | |
| | **FRANKLIN HOLWERDA COMPANY Totals** | | **1,050.00*** | **.00*** | **1,050.00*** | **.00*** | **.00*** | **.00*** | **.00*** |
| **GAISMA** | **GAISHIN MANUFACTURING, INC.** | | | | | | | | |
| Invoice | 133500007 | 05-15-2013 | 11,562.00 | | | | | 11,562.00 | |
| Cash receipt | 226430 | 05-31-2013 | 10,000.00- | | | | | 10,000.00- | |
| | **GAISHIN MANUFACTURING, INC. Totals** | | **1,562.00*** | **.00*** | **.00*** | **.00*** | **.00*** | **1,562.00*** | **.00*** |
| **GALLUN** | **GALLAGHER UNIFORM** | | | | | | | | |
| Invoice | 1451-7 | 05-29-2014 | 103,851.93 | | 103,851.93 | | | | 4,327.16- |
| Cash receipt | Ck# 10627 | 06-10-2014 | 73,851.92- | | 73,851.92- | | | | |
| Ret. Released | RetBill: 1451-9 | 06-30-2014 | | | | | | | 4,327.16 |
| Invoice | 1451-9 | 06-30-2014 | 5,330.55 | 5,330.55 | | | | | 222.11- |
| Ret. Released | RetBill: 1451-9 | 06-30-2014 | | | | | | | 222.11 |
| Invoice | 1451-9 | 06-30-2014 | 45,093.84 | 45,093.84 | | | | | |
| Cs cs rc | Ck# 10184 | 02-18-2014 | .01- | | | | | .01- | |
| | **GALLAGHER UNIFORM Totals** | | **80,424.39*** | **50,424.39*** | **30,000.01*** | **.00*** | **.00*** | **.01-*** | **.00*** |

LAMAR CONSTRUCTION CO

07-03-2014     Page 9

# Aging Detail by Customer

Aging As of Date       07-03-2014
Aging Basis            Accounting date
Include Retainage?     Yes
Unpaid Only?           Yes
Age Finance Charges?   No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **GARICH** | **G.A. RICHARDS COMPANY** | | | | | | | | |
| Invoice | 253000001 | 06-27-2014 | 58,135 00 | 58,135 00 | | | | | |
| | | **G.A. RICHARDS COMPANY Totals** | **58,135.00\*** | **58,135.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** |
| **GENESH** | **GENERAL SHEET METAL WORKS, INC** | | | 574-288-0611 | | | | | |
| Invoice | 149700001 | 06-10-2014 | 89,066 70 | 89,066 70 | | | | | 9 896 30- |
| Cash receipt | Ck# 1104 | 06-16-2014 | 89,066 70- | 89,066 70- | | | | | |
| Invoice | 1417-4 | 06-26-2014 | 20,500 00 | 20,500 00 | | | | | |
| Invoice | 149700002 | 06-26-2014 | 26,743 50 | 26,743 50 | | | | | 2 971 50- |
| Invoice | 1497-2 | 06-30-2014 | 29,715 00 | 29,715 00 | | | | | |
| | | **GENERAL SHEET METAL WORKS, INC. Totals** | **76,968.50\*** | **76,968 50\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **12,867.80-\*** |
| **GENTEX** | **GENTEX** | | | (616)772-1800 | | | | | |
| Cs cs rc | 1000035059 | 08-02-2013 | 591 00 | | | | | 591 00- | |
| | | **GENTEX Totals** | **591.00-\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **591.00-\*** | **.00\*** |
| **GESTNA** | **GESTAMP NORTH AMERICA, INC.** | | | | | | | | |
| Invoice | 138599911 | 01-31-2014 | 244 000 02 | | | | | 244,000 02 | |
| Cash receipt | 4-16-14 Wire Tr | 04-16-2014 | 187,000 00- | | | | | 187,000 00- | |
| Cash receipt | Ck# 11084 | 06-19-2014 | 6 776 39- | | | | | 6,778 39- | |
| | | **GESTAMP NORTH AMERICA, INC. Totals** | **50,221.63\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **50,221.63\*** | **.00\*** |
| **GIBRCO** | **GIBRALTAR CONSTRUCTION CORP.** | | | 317-375-1588 | | | | | |
| Invoice | 246600001 | 12-18-2013 | 18 324 00 | | | | | 18 324 00 | 2,036 00- |
| Cash receipt | Ck# 129248 | 02-27-2014 | 18 324 00- | | | | | 16,324 00- | |
| Invoice | 246600002 | 01-23-2014 | 2,142 00 | | | | | 2,142 00 | 238 00- |
| Cash receipt | Ck# 129599 | 04-24-2014 | 2,142 00- | | | | | 2 142 00- | |
| Invoice | 246600003 | 02-20-2014 | 2,430 00 | | | | | 2,430 00 | 270 00- |
| | | **GIBRALTAR CONSTRUCTION CORP. Totals** | **2,430.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **2,430 00\*** | **2,544.00-\*** |
| **GONVSC** | **GONVAUTO SOUTH CAROLINA, LLC** | | | | | | | | |
| Invoice | 1354-1 | 06-30-2012 | 159,338 75 | | | | | 159,336 75 | 8,386 25- |
| Cash receipt | 202302125471 | 07-30-2012 | 159 338 75- | | | | | 159,338 75- | |
| Ret Released | RetBill 1354-9B | 02-28-2013 | | | | | | | |
| Ret Released | RetBill 1354-10 | 02-28-2013 | | | | | | | 7,265 26 |
| Ret Released | RetBill 1354-13 | 04-30-2013 | | | | | | | 1 120 98 |
| Invoice | 9620-1 | 06-23-2013 | 33,653 00 | 33,653 00 | | | | | |
| Cs cs rc | 202301644451 | 06-13-2013 | 01- | | | | | 01- | |
| | | **GONVAUTO SOUTH CAROLINA, LLC Totals** | **33,652.99\*** | **33,653.00\*** | **.00\*** | **.00\*** | **.00\*** | **.01-\*** | **.01-\*** |
| **GRANEQ** | **GRAND EQUIPMENT CO** | | | (616) 896-770 | | | | | |
| Invoice | 2436-01 | 06-19-2014 | 360 00 | 360 00 | | | | | |
| | | **GRAND EQUIPMENT CO Totals** | **360.00\*** | **360.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** |
| **GRANIS** | **GRAND ISLE MARINA** | | | | | | | | |
| Invoice | 9051-01 | 11-08-2012 | 3 500 00 | | | | | 3,500 00 | |

LAMAR CONSTRUCTION CO

07-03-2014        Page 10

# Aging Detail by Customer

Aging As of Date      07-03-2014
Aging Basis           Accounting date
Include Retainage?    Yes
Unpaid Only?          Yes
Age Finance Charges?  No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| | | **GRAND ISLE MARINA Totals** | **3,500.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **3,500.00\*** | **.00\*** |
| **GRANPO** | **GRAND POINTE II, LP** | | | | | | | | |
| Invoice | 9042-01 | 10-23-2012 | 3,056 40 | | | | | 3,056 40 | 339 60- |
| Cash receipt | 6166 | 12-03-2012 | 3,056 40- | | | | | 3,056 40- | |
| | | **GRAND POINTE II, LP Totals** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **339.60-\*** |
| **GREREA** | **GREELEY REALTY INVESTORS, LLC** | | | | | | | | |
| Invoice | 142700001 | 07-31-2013 | 31,996.00 | | | | | 31,996 00 | 1,684 00- |
| Cash receipt | Ck# 1169 | 09-13-2013 | 31,920.00- | | | | | 31,920 00- | |
| Cash receipt | Ck# 1246 | 03-04-2014 | 76 00- | | | | | 76 00- | |
| Invoice | 142700002 | 08-31-2013 | 59,917.83 | | | | | 59,917.83 | 3,153 57- |
| Cash receipt | Ck# 1174 | 10-11-2013 | 59,917.83- | | | | | 59,917 83- | |
| Invoice | 142700003 | 09-30-2013 | 144,766 70 | | | | | 144,766 70 | 7,619 30- |
| Cash receipt | Ck# 1189 | 11-11-2013 | 144,766 70- | | | | | 144,766 70- | |
| Invoice | 142700004 | 10-31-2013 | 689,394 10 | | | | | 689,394 10 | 36,283 90- |
| Cash receipt | Ck# 1196 | 12-05-2013 | 689,394 10- | | | | | 689,394 10- | |
| Invoice | 142700005 | 11-30-2013 | 955,300.05 | | | | | 955,300.05 | 50,278 95- |
| Cash receipt | Ck# 1206 | 12-30-2013 | 955,300 05- | | | | | 955,300 05- | |
| Invoice | 142700006 | 12-31-2013 | 1,095,950 40 | | | | | 1,095,950 40 | 57,681 60- |
| Cash receipt | Ck# 1223 | 01-30-2014 | 1,095,950 40- | | | | | 1,095,950.40- | |
| Invoice | 142700007 | 01-31-2014 | 845,696 65 | | | | | 845,696 65 | 44,510 35- |
| Cash receipt | Ck# 1246 | 03-04-2014 | 845,696 65- | | | | | 845,696 65- | |
| Invoice | 142700008 | 02-28-2014 | 855,684 95 | | | | | 855,684 95 | 45,036 05- |
| Cash receipt | Ck dated 4-1-14 | 04-03-2014 | 855,234 95- | | | | | 855,234 95- | |
| Cash receipt | 6-6-14Joint Cks | 06-06-2014 | 1 16- | | | | | 1 16- | |
| Invoice | 142700009 | 03-31-2014 | 1,158,184 90 | | | | 1,158,184.90 | | 60,957 10- |
| Cash receipt | Ck dated 5-6-14 | 05-08-2014 | 1,158,184.90- | | | | 1,158,184 90- | | |
| Invoice | 142700010 | 04-29-2014 | 1,466,685 05 | | | 1,466,685 05 | | | 77,193.95- |
| Cash receipt | Ck# 1324 | 06-09-2014 | 528,172 00- | | | 528,172 00- | | | |
| Cash receipt | 6-6-14Joint Cks | 06-06-2014 | 938,513.05- | | | 938,513 05- | | | |
| Invoice | 142700011 | 05-31-2014 | 875,364.20 | | 875,364.20 | | | | 46,071 80- |
| Invoice | 1427-12 | 06-30-2014 | 901 499 70 | 901,499 70 | | | | | |
| Cs cs rc | Ck# 1246 | 03-04-2014 | 374.00- | | | | | 374 00- | |
| | | **GREELEY REALTY INVESTORS, LLC Totals** | **1,776,938.74\*** | **901,499.70\*** | **875,364.20\*** | **.00\*** | **.00\*** | **74.84\*** | **430,470.57-\*** |
| **GULFEA** | **GULF EAGLE SUPPLY** | | | | | | | | |
| Invoice | 140200002 | 06-30-2013 | 69,454.50 | | | | | 69,454 50 | |
| Cash receipt | 16248 | 07-26-2013 | 53,029 10- | | | | | 53,029 10- | |
| Cash receipt | 16288 | 08-05-2013 | 14,533 00- | | | | | 14,533 00- | |
| Invoice | 140200006 | 12-31-2013 | 53,527.67 | | | | | 53,527.67 | |
| Cash receipt | Ck# 10003 | 02-19-2014 | 52,027 67- | | | | | 52,027 67- | |
| | | **GULF EAGLE SUPPLY Totals** | **3,392.40\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **3,392.40\*** | **.00\*** |
| **HARBVI** | **HARBOR VILLAGE AT HARBOR SHORE** | | | | | | | | |
| Invoice | 1377-11 | 09-27-2013 | 1,112,365.85 | | | | | 1,112,365 85 | |
| Cash receipt | Ck# 101644 | 10-15-2013 | 11,782 65- | | | | | 11,782 65- | |
| AR credit | 1019 | 10-17-2013 | 458,160 00- | | | | | 458,160 00- | |
| Invoice | 1377-11A | 09-30-2013 | 591,923 20- | | | | | 591,923 20- | |

LAMAR CONSTRUCTION CO

07-03-2014    Page 11

## Aging Detail by Customer

Aging As of Date          07-03-2014
Aging Basis               Accounting date
Include Retainage?        Yes
Unpaid Only?              Yes
Age Finance Charges?      No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **HARBVI** | **HARBOR VILLAGE AT HARBOR SHORE** | | | | | | | | |
| Invoice | 1377-17 | 03-19-2014 | 349,518 15 | | | | 349,518 15 | | |
| Cash receipt | 3-25-14 Check | 03-25-2014 | 349,518 13- | | | | 349,518 13- | | |
| Invoice | 1377-20 | 03-31-2014 | 899,999 97 | | | | 899,999 97 | | |
| Invoice | 1377-21 | 04-29-2014 | 231,650 44 | | | 231,650 44 | | | 25,738 94- |
| Ret Released | RetBill 1377-23 | 05-31-2014 | | | | | | | 19,749 12 |
| Invoice | 1377-22 | 05-31-2014 | 541,829 99 | | 541,829 99 | | | | 60,203 33- |
| Ret Released | RetBill 1377-23 | 05-31-2014 | | | | | | | 46 193 15 |
| Invoice | 1377-23 | 06-31-2014 | 65,942 27 | | 65,942 27 | | | | |
| | **HARBOR VILLAGE AT HARBOR SHORES LLC Totals** | | **1,789,922.69*** | **.00*** | **607,772.26*** | **231,650.44*** | **899,999.99*** | **60,500.00*** | **20,000.00-*** |
| **HARDCO** | **HARDAWAY CONSTRUCTION CORP.** | 615-254-5461 | | | | | | | |
| Invoice | 244500001 | 12-18-2013 | 5,462 50 | | | | | 5,462 50 | 287 50- |
| Cash receipt | Ck# 7455 | 01-30-2014 | 5,462 50- | | | | | 5 462 50- | |
| Invoice | 244500002 | 01-17-2014 | 14 250 00 | | | | | 14,250 00 | 750 00- |
| Cash receipt | Ck# 7718 | 02-24-2014 | 14,250 00- | | | | | 14,250 00- | |
| Invoice | 244500003 | 02-10-2014 | 76 000 00 | | | | | 76,000 00 | 4 000 00- |
| Cash receipt | Ck# 7931 | 03-24-2014 | 76 000 00- | | | | | 76,000 00- | |
| Invoice | 244500004 | 03-14-2014 | 42 750 00 | | | | 42,750 00 | | 2,250 00- |
| Cash receipt | Ck# 8185 | 04-25-2014 | 42 750 00- | | | | 42,750 00- | | |
| Invoice | 244500005 | 03-31-2014 | 95 000 00 | | | | 95 000 00 | | 5,000 00- |
| Cash receipt | Ck# 8431 | 05-27-2014 | 95 000 00- | | | 95,000 00- | | | |
| Invoice | 244500006 | 05-19-2014 | 28 500 00 | | 28 500 00 | | | | 1,500 00- |
| Cash receipt | Ck# 8655 | 06-23-2014 | 28 500 00- | | 28,500 00- | | | | |
| Invoice | 244500007 | 06-30-2014 | 37 104 62 | 37 104 62 | | | | | 1,952 88- |
| | **HARDAWAY CONSTRUCTION CORP. Totals** | | **37,104.62*** | **37,104.62*** | **.00*** | **95,000.00-*** | **95,000.00*** | **.00*** | **15,740.38-*** |
| **HARRGO** | **HARRY GORDON STEEL CO, INC.** | 869-255-2442 | | | | | | | |
| Invoice | 237200003 | 12-18-2013 | 8,068 50 | | | | | 8,068 50 | 896 50- |
| Cash receipt | Ck# 96654 | 02-06-2014 | 8 068 50- | | | | | 8,068 50- | |
| Invoice | 237200004 | 01-17-2014 | 1,552 50 | | | | | 1 552 50 | 172 50- |
| Cash receipt | Ck# 96722 | 03-12-2014 | 1 552 50- | | | | | 1 552 50- | |
| Invoice | 244300001 | 01-17-2014 | 36,000 00 | | | | | 36,000 00 | 4 000 00- |
| Cash receipt | Ck# 96678 | 02-13-2014 | 36 000 00- | | | | | 36,000 00- | |
| Invoice | 244300002 | 03-28-2014 | 17,640 00 | | | | 17,640 00 | | 1,960 00- |
| Cash receipt | Ck# 96760 | 03-24-2014 | 17,640 00- | | | | 17,640 00- | | |
| Invoice | 248200002 | 03-31-2014 | 181,021 50 | | | | 181,021 50 | | 20,113 50- |
| Cash receipt | Ck# 634564 | 04-28-2014 | 181,021 50- | | | | 181,021 50- | | |
| Invoice | 248200001 | 04-17-2014 | 18,117 00 | | | 18,117 00 | | | 2,013 00- |
| Cash receipt | Ck# 96812 | 03-20-2014 | | | | | | | |
| Cash receipt | Ck# 96812 | 04-14-2014 | 18,117 00- | | | 18,117 00- | | | |
| Invoice | 248200003 | 03-31-2014 | 47 832 30 | | | | 47,832 30 | | 5,314 70- |
| Cash receipt | Ck# 634564 | 04-28-2014 | 4 500 00- | | | 4 500 00- | | | |
| Cash receipt | Ck# 635684 | 06-02-2014 | 43,332 30- | | | 43,332 30- | | | |
| Invoice | 248200004 | 05-28-2014 | 31 591 04 | | 31,591 04 | | | | 3,510 12- |
| Cash receipt | Ck# 635684 | 06-02-2014 | 4,500 00- | | 4,500 00- | | | | |
| Invoice | 250900001 | 06-16-2014 | 9,810 00 | 9 810 00 | | | | | 1,090 00- |
| Invoice | 248200005 | 06-18-2014 | 90 483 30 | 90,483 30 | | | | | 10 053 70- |
| | **HARRY GORDON STEEL CO, INC. Totals** | | **127,384.34*** | **100,293.30*** | **27,091.04*** | **47,832.30-*** | **47,832.30*** | **.00*** | **49,124.02-*** |

LAMAR CONSTRUCTION CO

07-03-2014      Page 12

# Aging Detail by Customer

Aging As of Date     07-03-2014
Aging Basis     Accounting date
Include Retainage?     Yes
Unpaid Only?     Yes
Age Finance Charges?     No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **HENAME** | **HENARD METAL FABRICATORS INC.** | | | 423-245-1129 | | | | | |
| Invoice | 226099998 | 04-30-2013 | 37,810 00 | | | | | 37,810 00 | |
| Cash receipt | Ck# 126378 | 09-20-2013 | 36,767 00- | | | | | 36,767 00- | |
| Invoice | 248100001 | 03-31-2014 | 75,432 60 | | | | 75,432 60 | | 8,381 40- |
| Cash receipt | Ck# 127258 | 05-19-2014 | 75,432 60- | | | 75,432 60- | | | |
| Invoice | 248100002 | 05-19-2014 | 18,000 00 | | 18,000 00 | | | | 2,000 00- |
| Cash receipt | Ck# 127372 | 06-23-2014 | | | | | | | |
| Cash receipt | Ck# 599 | 07-03-2014 | 12,150 00- | | 12,150 00- | | | | |
| | **HENARD METAL FABRICATORS INC. Totals** | | 6,893.00* | .00* | 5,850.00* | 75,432.60-* | 75,432.60* | 1,043.00* | 10,381 40-* |
| **HMEINC** | **HME, INC.** | | | 785-235-1524 | | | | | |
| Invoice | 235700001 | 06-17-2013 | 22,500 00 | | | | | 22,500 00 | 2,500 00- |
| Cash receipt | 35890 | 08-22-2013 | 22,500 00- | | | | | 22,500 00- | |
| Invoice | 235700002 | 09-16-2013 | 49,500 00 | | | | | 49,500 00 | 5,500 00- |
| Cash receipt | Ck# 36725 | 10-21-2013 | 49,500 00- | | | | | 49,500 00- | |
| Invoice | 235700003 | 10-23-2013 | 135,450 00 | | | | | 135,450 00 | 15,050 00- |
| Cash receipt | Ck# 37305 | 11-26-2013 | 135,450 00- | | | | | 135,450 00- | |
| Invoice | 235700004 | 11-27-2013 | 131,310 00 | | | | | 131,310 00 | 14,590 00- |
| Cash receipt | ck# 37774 | 12-30-2013 | 131,310 00- | | | | | 131,310 00- | |
| Invoice | 235700005 | 12-18-2013 | 57,015 00 | | | | | 57,015 00 | 6,335 00- |
| Cash receipt | Ck# 38498 | 02-18-2014 | 57,015 00- | | | | | 57,015 00- | |
| Invoice | 235700006 | 02-10-2014 | 86,377 50 | | | | | 86,377 50 | 9,597 50- |
| Cash receipt | Ck# 39156 | 04-14-2014 | 86,377 50- | | | | | 86,377 50- | |
| Invoice | 235700007 | 03-28-2014 | 10,248 66 | | | | 10,248 66 | | 1,138 74- |
| Invoice | 235700008 | 03-31-2014 | 10,012 50 | | | | 10,012 50 | | 1,112 50- |
| | **HME, INC. Totals** | | 20,261.16* | .00* | .00* | .00* | 20,261.16* | .00* | 55,823.74-* |
| **INDIST** | **INDIANA STEEL FABRICATING, INC** | | | 317-247-4545 | | | | | |
| Invoice | 234200005 | 07-22-2013 | 7,200 00 | | | | | 7,200 00 | 800 00- |
| Cash receipt | Ck# 88732 | 09-06-2013 | 7,200 00- | | | | | 7,200 00- | |
| Invoice | 250400001 | 03-31-2014 | 90,000 00 | | | | 90,000 00 | | 10,000 00- |
| Cash receipt | Ck# 90176 | 06-06-2014 | 90,000 00- | | | 90,000 00- | | | |
| Invoice | 250400002 | 05-19-2014 | 382,500 00 | | 382,500 00 | | | | 42,500 00- |
| Cash receipt | Ck# 90192 | 06-12-2014 | 100,000 00- | | 100,000 00- | | | | |
| Cash receipt | Ck# 90303 | 06-26-2014 | 282,500 00- | | 282,500 00- | | | | |
| Invoice | 2504-3 | 05-21-2014 | 4,830 00 | | 4,830 00 | | | | |
| Invoice | 2504-2 | 06-05-2014 | 3,000 00 | 3,000 00 | | | | | |
| Invoice | 250400003 | 06-13-2014 | 129,849 30 | 129,849 30 | | | | | 14,427 70- |
| Invoice | 251900001 | 06-30-2014 | 12,470 00 | 12,470 00 | | | | | |
| | **INDIANA STEEL FABRICATING, INC. Totals** | | 150,149.30* | 145,319.30* | 4,830.00* | 90,000.00-* | 90,000.00* | .00* | 67,727.70-* |
| **INTECH** | **INTECH CONTRACTING, LLC** | | | (859)272-0352 | | | | | |
| Invoice | 238700006 | 11-13-2013 | 3,600 00 | | | | | 3,600 00 | 400 00- |
| Ret Released | RetBill 238799997 | 03-31-2014 | | | | | | | 400 00 |
| Invoice | 238799997 | 03-31-2014 | 15,238 75 | | | | 15,238 75 | | |
| | **INTECH CONTRACTING, LLC Totals** | | 18,838.75* | .00* | .00* | .00* | 15,238.75* | 3,600.00* | .00* |
| **INTETE** | **INTEX TECHNOLOGIES, LLC** | | | | | | | | |

LAMAR CONSTRUCTION CO.

07-03-2014        Page 13

# Aging Detail by Customer

| Aging As of Date | 07-03-2014 |
|---|---|
| Aging Basis | Accounting date |
| Include Retainage? | Yes |
| Unpaid Only? | Yes |
| Age Finance Charges? | No |

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 9634-1 | 05-23-2014 | 32,557.00 | 32,557.00 | | | | | |
| | **INTEX TECHNOLOGIES, LLC Totals** | | 32,557.00* | 32,557.00* | .00* | .00* | .00* | .00* | .00* |
| **JAMEST** | **JAMES STREET SELF STORAGE** | | | | | | | | |
| Invoice | 9804-1 | 05-30-2014 | 23,739.00 | | 23,739.00 | | | | |
| | **JAMES STREET SELF STORAGE Totals** | | 23,739.00* | .00* | 23,739.00* | .00* | .00* | .00* | .00* |
| **JEFFRO** | **JEFFREY ROBERTS DESIGN** | | | | | | | | |
| Invoice | 9568-1 | 03-31-2014 | 623.75 | | | | 623.75 | | |
| | **JEFFREY ROBERTS DESIGN Totals** | | 623.75* | .00* | .00* | .00* | 623.75* | .00* | .00* |
| **JKMASO** | **JK MASONRY** | | **(616)784-3081** | | | | | | |
| Invoice | 2289-5 | 04-22-2013 | 30,000.00 | | | | | 30,000.00 | |
| Cash receipt | 19826 | 05-13-2013 | 14,125.00- | | | | | 14,125.00- | |
| Cash receipt | 19966 | 06-21-2013 | 10,875.00- | | | | | 10,875.00- | |
| | **JK MASONRY Totals** | | 5,000.00* | .00* | .00* | .00* | .00* | 5,000.00* | .00* |
| **JOERIZ** | **JOE RIZZA ENTERPRISES, INC.** | | | | | | | | |
| Invoice | 144100001 | 05-31-2014 | 115,344.00 | | 115,344.00 | | | | |
| Invoice | 144200001 | 05-31-2014 | 303,388.00 | | 303,388.00 | | | | |
| Invoice | 144100002 | 06-26-2014 | 133,914.00 | 133,914.00 | | | | | |
| | **JOE RIZZA ENTERPRISES, INC. Totals** | | 552,646.00* | 133,914.00* | 418,732.00* | .00* | .00* | .00* | .00* |
| **JOEYVE** | **JOEY B. VENTURES, INC.** | | **269-982-1819** | | | | | | |
| Invoice | 9383-01 | 10-18-2013 | 40,748.00 | | | | | 40,748.00 | |
| Cash receipt | Ck# 4325 | 02-10-2014 | 40,478.00- | | | | | 40,478.00- | |
| | **JOEY B. VENTURES, INC. Totals** | | 270.00* | .00* | .00* | .00* | .00* | 270.00* | .00* |
| **JOHNCO** | **JOHNSON CONTROLS, INC** | | | | | | | | |
| Invoice | 9595-1 | 04-30-2014 | 300.00 | | | 300.00 | | | |
| | **JOHNSON CONTROLS, INC Totals** | | 300.00* | .00* | .00* | 300.00* | .00* | .00* | .00* |
| **JONEFO** | **JONES FORT COLLINS, LLC** | | | | | | | | |
| Invoice | 144900001 | 01-31-2014 | 181,412.23 | | | | | 181,412.23 | 14,709.10- |
| Cash receipt | Ck# 1003 | 02-21-2014 | 181,412.23- | | | | | 181,412.23- | |
| Invoice | 144900002 | 02-28-2014 | 347,790.45 | | | | | 347,790.45 | 28,199.23- |
| Cash receipt | Ck# 1006 | 04-24-2014 | 347,790.45- | | | | | 347,790.45- | |
| Invoice | 144900003 | 03-31-2014 | 308,684.80 | | | | 308,684.80 | | 25,028.50- |
| Cash receipt | Ck# 1006 | 04-24-2014 | 308,684.80- | | | | 308,684.80- | | |
| Invoice | 144900004 | 04-30-2014 | 306,991.77 | | | 306,991.77 | | | 24,891.23- |
| Cash receipt | 6-23-14 Wire Tr | 06-23-2014 | 306,991.77- | | | 306,991.77- | | | |
| Invoice | 144900005 | 05-31-2014 | 312,896.92 | | 312,896.92 | | | | 25,370.03- |
| Cash receipt | 6-23-14 Wire Tr | 06-23-2014 | 312,896.92- | | 312,896.92- | | | | |
| Invoice | 144900006 | 06-30-2014 | 282,576.40 | 282,576.40 | | | | | 22,911.60- |

LAMAR CONSTRUCTION CO

# Aging Detail by Customer

07-03-2014          Page 14

| Aging As of Date | 07-03-2014 |
|---|---|
| Aging Basis | Accounting date |
| Include Retainage? | Yes |
| Unpaid Only? | Yes |
| Age Finance Charges? | No |

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| Cs cs rc | 6-23-14 Wire Tr | 06-23-2014 | 01- | 01- | | | | | |
| | **JONES FORT COLLINS, LLC Totals** | | **282,576.39\*** | **282,576.39\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **141,109.69-\*** |
| **KALMFL** | **KALMAN FLOOR COMPANY** | | | | | | | | |
| Invoice | 1159-BC70661 | 12-14-2012 | 820 00 | | | | | 820 00 | |
| | **KALMAN FLOOR COMPANY Totals** | | **820.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **820 00\*** | **.00\*** |
| **KERKPR** | **KERKSTRA PRECAST** | | (616-224-6176 | | | | | | |
| Invoice | 230100001 | 10-16-2012 | 3 850 00 | | | | | 3,850 00 | |
| Cash receipt | 129689 | 12-11-2012 | 3,323 00- | | | | | 3,323 00- | |
| Cash receipt | Ck# 156096 | 02-24-2014 | 385 00- | | | | | 385 00- | |
| Invoice | 234000001 | 03-18-2013 | 16,065 00 | | | | | 16 065 00 | 1,785 00- |
| Cash receipt | 151683 | 04-23-2013 | 16,065 00- | | | | | 16 065 00- | |
| Invoice | 234000002 | 03-21-2013 | 3,544 20 | | | | | 3 544 20 | 393 80- |
| Cash receipt | Ck# 156096 | 02-24-2014 | 142 00- | | | | | 142 00- | |
| Invoice | 245500001 | 12-18-2013 | 6,165 00 | | | | | 6,165 00 | 685 00- |
| Cash receipt | Ck# 156009 | 02-18-2014 | 5,857 00- | | | | | 5,857 00- | |
| Cash receipt | Ck# 157093 | 05-12-2014 | 308 00- | | | | | 308 00- | |
| Ret Released | RetBill 245569992 | 05-12-2014 | | | | | | | 185 00 |
| Invoice | 248500001 | 06-16-2014 | 10,440 00 | 10 440 00 | | | | | 1,180 00- |
| | **KERKSTRA PRECAST Totals** | | **13,984.20\*** | **10,440 00\*** | **.00\*** | **.00\*** | **.00\*** | **3,544.20\*** | **3,838.80-\*** |
| **KRAUAN** | **KRAUS-ANDERSON CONSTRUCTION CO** | | 763-786-7711 | | | | | | |
| Invoice | 243999994 | 03-31-2014 | 25,064 00 | | | | 25,064 00 | | |
| Cash receipt | Ck# 680028 | 06-30-2014 | 12,532 00- | | | 12,532 00- | | | |
| | **KRAUS-ANDERSON CONSTRUCTION CO. Totals** | | **12,532.00\*** | **.00\*** | **.00\*** | **12,532.00-\*** | **25,064.00\*** | **.00\*** | **.00\*** |
| **LACKTR** | **LACKS TRIM SYSTEMS** | | | | | | | | |
| Invoice | 9612-1 | 05-22-2014 | 920 00 | | 920 00 | | | | |
| Invoice | 9580-1 | 06-19-2014 | 3,850 00 | 3,850 00 | | | | | |
| | **LACKS TRIM SYSTEMS Totals** | | **4,770.00\*** | **3,850.00\*** | **920.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** |
| **LAKEGL** | **LAKESHORE GLASS & METALS** | | (616)395-8555 | | | | | | |
| Invoice | 1335-01 | 04-30-2014 | 621 00 | | | 621 00 | | | |
| | **LAKESHORE GLASS & METALS Totals** | | **621.00\*** | **.00\*** | **.00\*** | **621.00\*** | **.00\*** | **.00\*** | **.00\*** |
| **LAKEIN** | **LAKEWOOD CONSTRUCTION, INC** | | (616)392-6923 | | | | | | |
| Invoice | 252900001 | 06-16-2014 | 97,092 00 | 97,092 00 | | | | | 10,788 00- |
| | **LAKEWOOD CONSTRUCTION, INC Totals** | | **97,092.00\*** | **97,092.00\*** | **00\*** | **.00\*** | **.00\*** | **.00\*** | **10,788.00-\*** |
| **LAMAIN** | **LAMAL INVESTMENTS, LLC** | | | | | | | | |
| Invoice | 142300006 | 03-31-2014 | 409 987 79 | | | | 409,987 79 | | |
| Cash receipt | Ck# 1784 | 05-12-2014 | 355 111 82- | | | | 355,111 82- | | |
| Cash receipt | Ck# 1785 | 05-16-2014 | 44,875 87- | | | | 44 875 87- | | |
| Invoice | 142300008 | 05-29-2014 | 279,490 96 | | 279,490 96 | | | | |

LAMAR CONSTRUCTION CO

07-03-2014    Page 15

# Aging Detail by Customer

| | |
|---|---|
| Aging As of Date | 07-03-2014 |
| Aging Basis | Accounting date |
| Include Retainage? | Yes |
| Unpaid Only? | Yes |
| Age Finance Charges? | No |

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 142300009 | 06-20-2014 | 9,409 11- | 9,409 11- | | | | | |
| | **LAMAL INVESTMENTS, LLC Totals** | | **270,082.15\*** | **9,409.11-\*** | **279,490.96\*** | **.00\*** | **.30\*** | **.00\*** | **.00\*** |
| **LEESHO** | **LEE SHORE PROPERTY MANAGEMENT** | | | 616-399-3490 | | | | | |
| Invoice | 9046-01 | 06-24-2013 | 4,729 00 | | | | | 4 729 00 | |
| Cash receipt | 2674 | 07-01-2013 | 4,432 00- | | | | | 4,432 00- | |
| Cs cs rc | 2566 | 02-13-2012 | 60 00- | | | | | 60 00- | |
| | **LEE SHORE PROPERTY MANAGEMENT Totals** | | **237.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **237.00\*** | **.00\*** |
| **LEPRFC** | **LEPRINO FOODS COMPANY** | | | | | | | | |
| Invoice | 9503-001 | 06-30-2010 | 74 009 96 | | | | | 74,009 96 | 8 223 33- |
| Cash receipt | 855232 | 08-16-2010 | 48 802 81- | | | | | 48,802 81- | |
| Cash receipt | 855232 | 08-16-2010 | 1,840 00- | | | | | 1,840 00- | |
| Cash receipt | 855232 | 08-16-2010 | 731 16- | | | | | 731 16- | |
| Cash receipt | 855232 | 08-16-2010 | 17 826 74- | | | | | 17,826 74- | |
| Cash receipt | 855232 | 08-16-2010 | 4,809 25- | | | | | 4,809 25- | |
| Ret Released | RetBill 9503-999 | 03-31-2011 | | | | | | | 8,223 32 |
| Invoice | 1159-2-001 | 08-21-2013 | 5 447 98 | | | | | 5,447 98 | |
| Invoice | 1468-001 | 11-21-2013 | 10,418 50 | | | | | 10 418 50 | |
| Cash receipt | Ck# 1010067134 | 12-30-2013 | 6,421 00- | | | | | 6,421 00- | |
| Invoice | 135200014 | 11-29-2013 | 2 628,022 42 | | | | | 2,628 022 42 | 198,696 04- |
| Cash receipt | 12-27-13 wire | 12-27-2013 | 2,359,587 05- | | | | | 2 359 587 05- | |
| Cash receipt | Ck# 1010069952 | 02-13-2014 | 268,453 59- | | | | | 268 453 59- | |
| Cash receipt | 1010070425 | 03-07-2014 | | | | | | | |
| Cash receipt | 1010070425 | 03-07-2014 | 50- | | | | | 50- | |
| Ret Released | RetBill 1352999915 | 12-31-2013 | | | | | | | 198,696 04 |
| Invoice | 1159/47283 | 12-16-2013 | 222 64 | | | | | 222 64 | |
| Invoice | 1458-00002 | 12-31-2013 | 257,254 15 | | | | | 257,254 15 | |
| Billed credit | 1042 | 02-14-2014 | | | | | | | |
| Billed credit | 1043 | 02-14-2014 | | | | | | | |
| Billed credit | 1044 | 02-14-2014 | | | | | | | |
| Billed credit | 1045 | 02-14-2014 | | | | | | | |
| Billed credit | 1046 | 02-14-2014 | | | | | | | |
| Cash receipt | Ck# 1010070424 | 02-18-2014 | 43,867 63- | | | | | 43,867 63- | |
| Cash receipt | Ck# 1010072109 | 03-14-2014 | | | | | | | |
| AR credit | 1078 | 03-06-2014 | 66,396 00- | | | | | 66,396 00- | |
| AR credit | 1079 | 03-06-2014 | 56,345 40- | | | | | 56,345 40- | |
| AR credit | 1080 | 03-06-2014 | 21,753 00- | | | | | 21 753 00- | |
| AR credit | 1081 | 03-06-2014 | 41,715 90- | | | | | 41,715 90- | |
| AR credit | 1082 | 03-06-2014 | 1,450 80- | | | | | 1,450 80- | |
| Invoice | 1456-00003 | 12-31-2013 | 49,462 67 | | | | | 49 462 87 | |
| AR credit | 1073 | 03-14-2014 | 3,667 68- | | | | | 3,667 68- | |
| AR credit | 1074 | 03-14-2014 | 3,486 60- | | | | | 3,486 60- | |
| AR credit | 1075 | 03-14-2014 | 713 70- | | | | | 713 70- | |
| AR credit | 1076 | 03-14-2014 | 3,794 40- | | | | | 3,794 40- | |
| Cash receipt | Ck# 1010072109 | 03-14-2014 | | | | | | | |
| Cash receipt | 1010072109 | 03-14-2014 | 27,660 03- | | | | | 27,660 03- | |
| Invoice | 135200016 | 12-31-2013 | 308,480 00 | | | | | 308,480 00 | |
| Invoice | 135200017 | 01-31-2014 | 133,699 00 | | | | | 133,699 00 | |
| Cash receipt | 1010070425 | 03-07-2014 | | | | | | | |
| Invoice | 1429-RET | 02-28-2014 | 29,334 50 | | | | | 29,334 50 | |

LAMAR CONSTRUCTION CO

07-03-2014   Page 16

## Aging Detail by Customer

Aging As of Date      07-03-2014
Aging Basis           Accounting date
Include Retainage?    Yes
Unpaid Only?          Yes
Age Finance Charges?  No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **LEPRFC** | **LEPRINO FOODS COMPANY** | | | | | | | | |
| Invoice | 1429/0002 | 02-28-2014 | 21,122 00 | | | | | 21 122 00 | |
| Invoice | 913800006 | 03-31-2014 | 186,367 56 | | | | 186 367 56 | | |
| Invoice | 979099993 | 03-31-2014 | 5 057 25 | | | | 5 057 25 | | |
| Invoice | 14569999 | 03-31-2014 | 6 385 38 | | | | 6,385 38 | | |
| Invoice | 1352-L09881 | 03-31-2014 | 84,351 59 | | | | 84,351 59 | | |
| Invoice | 1446-01 | 06-05-2014 | 2 547 28 | 2,547 28 | | | | | |
| Invoice | 1446-02 | 06-05-2014 | 1 274 00 | 1,274 00 | | | | | |
| Cs cs rc | 678994 | 11-27-2006 | 01- | | | | | 01- | |
| Cs cs rc | 683005 | 12-27-2006 | 01- | | | | | 05- | |
| Cs cs rc | 741295 | 04-22-2008 | 01- | | | | | 01- | |
| Cs cs rc | 855232 | 08-16-2010 | 01- | | | | | 01- | |
| Cs cs rc | 884759 | 12-27-2011 | 2,386 62- | | | | | 2,386 62- | |
| Cs cs rc | 1010021612 | 03-05-2012 | 03- | | | | | 03- | |
| Cs cs rc | 1010035548 | 09-27-2012 | 01- | | | | | 01- | |
| Cs cs rc | 1010039885 | 11-26-2012 | 01- | | | | | 01- | |
| Cs cs rc | 1010042250 | 12-31-2012 | 02- | | | | | 02- | |
| Cs cs rc | 1010046537 | 03-04-2013 | 2 335 38- | | | | | 2,335 38- | |
| Cs cs rc | 1010048858 | 04-05-2013 | 02- | | | | | 02- | |
| | | **LEPRINO FOODS COMPANY Totals** | 819,431.47* | 3,821.28* | .00* | .00* | 282,161.78* | 533,448.41* | .01-* |
| **LEPRFO** | **LEPRINO FOODS COMPANY** | | | | | | | | |
| Invoice | 144600002 | 02-28-2014 | 91,063 32 | | | | | 91 063 32 | |
| Invoice | 9397-01 | 03-31-2014 | 10,230 00 | | | | 10,230 00 | | |
| Invoice | 979099995 | 03-31-2014 | 11,023 60 | | | | 11,023 60 | | |
| Invoice | 9543-01 | 04-23-2014 | 1,191 60 | | | 1,191 60 | | | |
| Invoice | 9556-002 | 03-31-2014 | 12 235 00 | | | | 12,235 00 | | |
| Invoice | 9556-01 | 03-31-2014 | 13 497 76 | | | | 13,497 76 | | |
| Invoice | 9562-01 | 03-31-2014 | 4,782 00 | | | | 4 782 00 | | |
| Invoice | 937699992 | 04-25-2014 | 10 753 50 | | | 10 753 50 | | | |
| Invoice | 9564-01 | 03-31-2014 | 1 995 00 | | | | 1 995 00 | | |
| | | **LEPRINO FOODS COMPANY Totals** | 156,771.78* | 00* | .00* | 11,945.10* | 53,763 36* | 91,063 32* | .00* |
| **MARIST** | **MARION STEEL FABRICATION, INC** | 765-664-1478 | | | | | | | |
| Invoice | 231800001 | 11-19-2012 | 13 500 00 | | | | | 13,500 00 | 1,500 00- |
| Cash receipt | 55722 | 01-31-2013 | 13 500 00- | | | | | 13,500 00- | |
| Invoice | 234100002 | 12-17-2012 | 1,125 00 | | | | | 1,125 00 | 125 00- |
| Cash receipt | 4667 | 01-25-2013 | 1,125 00- | | | | | 1,125 00- | |
| Invoice | 231800002 | 12-17-2012 | 50 967 00 | | | | | 50 967 00 | 5 663 00- |
| Cash receipt | 55789 | 02-19-2013 | 50 967 00- | | | | | 50 967 00- | |
| Invoice | 231800003 | 02-15-2013 | 30 717 00 | | | | | 30 717 00 | 3 413 00- |
| Cash receipt | 55932 | 03-25-2013 | 30 717 00- | | | | | 30 717 00- | |
| Invoice | 234100004 | 02-15-2013 | 580 95 | | | | | 580 95 | 64 55- |
| Cash receipt | 5272 | 06-24-2013 | 580 95- | | | | | 580 95- | |
| Invoice | 231800004 | 03-14-2013 | 15 029 04 | | | | | 15 029 04 | 1 669 89- |
| Cash receipt | 56075 | 04-24-2013 | 15 029 04- | | | | | 15 029 04- | |
| Invoice | 231800005 | 04-12-2013 | 87,669 46 | | | | | 87 669 46 | 9 741 05- |
| Cash receipt | 56179 | 05-20-2013 | 87 669 46- | | | | | 87 669 46- | |
| Invoice | 231800006 | 05-15-2013 | 22 543 58 | | | | | 22 543 58 | 2 504 84- |
| Cash receipt | 56377 | 07-11-2013 | 22 543 58- | | | | | 22 543 58- | |
| Invoice | 231800007 | 06-11-2013 | 17 533 89 | | | | | 17 533 89 | 1,948 21- |

LAMAR CONSTRUCTION CO                                                                07-03-2014    Page 17

# Aging Detail by Customer

| Aging As of Date | 07-03-2014 |
|---|---|
| Aging Basis | Accounting date |
| Include Retainage? | Yes |
| Unpaid Only? | Yes |
| Age Finance Charges? | No |

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **MARIST** | **MARION STEEL FABRICATION, INC** | | | 765-664-1478 | | | | | |
| Cash receipt | 56416 | 07-24-2013 | 17,533.89- | | | | | 17,533.89- | |
| Invoice | 231800008 | 08-31-2013 | 5,009.69 | | | | | 5,009.69 | 556.63- |
| Cash receipt | Ck# 5822 | 10-28-2013 | 5,009.69- | | | | | 5,009.69- | |
| Invoice | 221299917 | 10-31-2013 | 39,298.20 | | | | | 39,298.20 | |
| Cash receipt | Ck# 6246 | 01-30-2014 | 189.55- | | | | | 189.55- | |
| Cash receipt | Ck# 6245 | 01-27-2014 | 33,214.50- | | | | | 33,214.50- | |
| Cash receipt | Ck# 6253 | 02-03-2014 | 1,947.70- | | | | | 1,947.70- | |
| Invoice | 231800009 | 12-18-2013 | 8,752.75 | | | | | 8,752.75 | 972.53- |
| Cash receipt | Ck# 6372 | 02-24-2014 | 8,752.75- | | | | | 8,752.75- | |
| Invoice | 235300001 | 01-31-2014 | 4,752.00 | | | | | 4,752.00 | 528.00- |
| Cash receipt | Ck# 6461 | 03-13-2014 | 4,752.00- | | | | | 4,752.00- | |
| Invoice | 231800010 | 02-10-2014 | 2,478.50 | | | | | 2,478.50 | 275.50- |
| Invoice | 235300003 | 03-21-2014 | 12,474.00 | | | | 12,474.00 | | 1,386.00- |
| Cash receipt | Ck# 6608 | 04-14-2014 | 12,474.00- | | | | 12,474.00- | | |
| Invoice | 231800011 | 03-27-2014 | 526.50 | | | | 526.50 | | 58.50- |
| Invoice | 2134999910 | 04-30-2014 | 3,099.70 | | | 3,099.70 | | | |
| Cash receipt | Ck#6763 | 05-09-2014 | 2,408.70- | | 2,408.70- | | | | |
| Invoice | 235300005 | 05-31-2014 | 1,782.00 | | 1,782.00 | | | | 198.00- |
| Cash receipt | Ck# 6914 | 06-09-2014 | 1,782.00- | | 1,782.00- | | | | |
| | **MARION STEEL FABRICATION, INC Totals** | | 7,643.45* | .00* | 2,408.70-* | 3,099.70* | 526.50* | 6,425.95* | 30,604.70-* |
| **MARRDE** | **MARRILLIA DESIGN & CONSTRUCTIO** | | | | | | | | |
| Invoice | 244700001 | 03-18-2014 | 82,800.00 | | | | 82,800.00 | | 9,200.00- |
| Cash receipt | Ck# 12238 | 05-14-2014 | 82,800.00- | | | | 82,800.00- | | |
| | **MARRILLIA DESIGN & CONSTRUCTION Totals** | | .00* | .00* | .00* | .00* | .00* | .00* | 9,200.00-* |
| **MASOAR** | **MASONRY ARTS COMPANY** | | | (616)836-1145 | | | | | |
| Invoice | 9053-01 | 11-08-2012 | 2,640.00 | | | | | 2,640.00 | |
| | **MASONRY ARTS COMPANY Totals** | | 2,640.00* | .00* | .00* | .00* | .00* | 2,640.00* | .00* |
| **MCKIST** | **MCKINNEY STEEL & SALES, INC.** | | | 847-746-3344 | | | | | |
| Invoice | 2514-1 | 04-30-2014 | 300.00 | | | 300.00 | | | |
| | **MCKINNEY STEEL & SALES, INC. Totals** | | 300.00* | .00* | .00* | 300.00* | .00* | .00* | .00* |
| **MEADJO** | **MEAD JOHNSON & COMPANY** | | | | | | | | |
| Invoice | 9592-2 | 06-23-2014 | 32,384.50 | 32,384.50 | | | | | |
| Invoice | 9630-1 | 06-23-2014 | 3,649.00 | 3,649.00 | | | | | |
| Invoice | 9633-1 | 06-23-2014 | 42,721.00 | 42,721.00 | | | | | |
| Invoice | 9650-1 | 06-23-2014 | 19,030.00 | 19,030.00 | | | | | |
| Cs cs rc | 200105440805 | 01-04-2013 | .01- | | | | | .01- | |
| | **MEAD JOHNSON & COMPANY Totals** | | 97,784.49* | 97,784.50* | .00* | .00* | .00* | .01-* | .00* |
| **MIDEVE** | **MI DEVELOPMENTS AMERICA, INC.** | | | 647-925-7500 | | | | | |
| Invoice | 9316-01 | 10-28-2013 | 73,207.50 | | | | | 73,207.50 | |
| Cash receipt | Ck# MA209-02471 | 12-06-2013 | 65,886.75- | | | | | 65,886.75- | |
| Invoice | 9316-2 | 02-25-2014 | 17,445.60 | | | | 17,445.60 | | 1,938.40- |
| Cash receipt | Ck# 3121285861 | 03-06-2014 | 17,445.60- | | | | 17,445.60- | | |

LAMAR CONSTRUCTION CO.

# Aging Detail by Customer

07-03-2014    Page 18

Aging As of Date     07-03-2014
Aging Basis          Accounting date
Include Retainage?   Yes
Unpaid Only?         Yes
Age Finance Charges? No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **MIDEVE** | **MI DEVELOPMENTS AMERICA, INC.** | | | 647-925-7500 | | | | | |
| Invoice | 9315-3 | 04-30-2014 | 3,238.26 | | | 3,238.26 | | | |
| | **MI DEVELOPMENTS AMERICA, INC. Totals** | | 10,559.01* | .00* | .00* | 3,238.26* | .00* | 7,320.75* | 1,938.40-* |
| **MIDWCO** | **MIDWEST CONSTRUCTION GROUP, IN** | | | 616-772-6070 | | | | | |
| Invoice | 953400001 | 03-17-2014 | 44,374.50 | | | | 44,374.50 | | 4,930.50- |
| Cash receipt | Ck# 5063 | 05-01-2014 | 44,374.50- | | | | 44,374.50- | | |
| Invoice | 953400002 | 03-31-2014 | 16,465 50 | | | | 16,465.50 | | 1,829.50- |
| Cash receipt | Ck# 5311 | 05-30-2014 | 16,465.50- | | | | 16,465.50- | | |
| Invoice | 9534-3 | 03-31-2014 | 2,916.00 | | | | 2,916.00 | | |
| Invoice | 953400003 | 04-30-2014 | 1,018.80 | | | 1,018.80 | | | 113.20- |
| | **MIDWEST CONSTRUCTION GROUP, INC. Totals** | | 3,934.80* | .00* | .00* | 1,018.80* | 2,916.00* | .00* | 6,873.20-* |
| **MKQUAL** | **M & K QUALITY TRUCK SALES** | | | 616-583-2100 | | | | | |
| Invoice | 148500002 | 05-30-2014 | 79,041.61 | | 79,041.61 | | | | |
| Invoice | 148500003 | 06-30-2014 | 344,298 24 | 344,298.24 | | | | | |
| | **M & K QUALITY TRUCK SALES Totals** | | 423,339.85* | 344,298.24* | 79,041.61* | .00* | .00* | .00* | .00* |
| **MONRFI** | **MONROE FINE ART** | | | | | | | | |
| Invoice | 1379-02 | 03-13-2013 | 176.91 | | | | | 176.91 | |
| Cash receipt | 7934 | 03-20-2013 | 187 25- | | | | | 167.25- | |
| | **MONROE FINE ART Totals** | | 9.66* | .00* | .00* | .00* | .00* | 9.66* | .00* |
| **MORGCO** | **MORGAN CONSTRUCTION COMPANY** | | | 423-266-6218 | | | | | |
| Invoice | 237199992 | 09-24-2013 | 1,693 00 | | | | | 1,693.00 | |
| Cash receipt | Ck# 1-047025 | 04-14-2014 | 1,079 00- | | | | | 1,079.00- | |
| Invoice | 237100003 | 10-02-2013 | 552.60- | | | | | 552.60- | 61.40 |
| Ret. Released | RetBill: 237199994 | 04-16-2014 | | | | | | | 61.40- |
| Invoice | 237199994 | 04-16-2014 | 61.40- | | | 61.40- | | | |
| | **MORGAN CONSTRUCTION COMPANY Totals** | | .00* | .00* | .00* | 61.40-* | .00* | 61.40* | .00* |
| **MURPCO** | **MURPHY COMPANY** | | | | | | | | |
| Invoice | 1229*0004 | 06-14-2012 | 4,792.50 | | | | | 4,792 50 | |
| Cash receipt | 310030 | 09-14-2012 | 4,313 25- | | | | | 4,313.25- | |
| Invoice | 1229*0005 | 07-12-2012 | 4,595.00 | | | | | 4,595.00 | |
| Cash receipt | 310030 | 09-14-2012 | 4,135 50- | | | | | 4,135 50- | |
| Invoice | 1229*0008 | 11-08-2012 | 825.00 | | | | | 825.00 | |
| Cash receipt | 316579 | 02-14-2013 | 742.50- | | | | | 742.50- | |
| Invoice | 1229*009 | 12-12-2012 | 352 50 | | | | | 352 50 | |
| Cash receipt | 317206 | 03-07-2013 | 317 25- | | | | | 317.25- | |
| Invoice | 1229*010 | 01-25-2013 | 315.00 | | | | | 315.00 | |
| Cash receipt | 318566 | 04-04-2013 | 283 50- | | | | | 283.50- | |
| | **MURPHY COMPANY Totals** | | 1,088.00* | .00* | .00* | .00* | .00* | 1,088.00* | .00* |
| **NEWWES** | **NEW WEST MI INDUSTRIAL INVESTO** | | | | | | | | |
| Invoice | 9617-1 | 06-23-2014 | 1,170.50 | 1,170 50 | | | | | |
| Invoice | 9625-1 | 06-23-2014 | 391.19 | 391.19 | | | | | |

LAMAR CONSTRUCTION CO

## Aging Detail by Customer

Aging As of Date          07-03-2014
Aging Basis               Accounting date
Include Retainage?        Yes
Unpaid Only?              Yes
Age Finance Charges?      No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **NEWWES** | **NEW WEST MI INDUSTRIAL INVESTO** | | | | | | | | |
| Invoice | 9635-1 | 06-23-2014 | 182 25 | 182 25 | | | | | |
| Invoice | 9636-1 | 06-23-2014 | 378 00 | 378 00 | | | | | |
| Invoice | 9648-1 | 06-23-2014 | 1,202 73 | 1,202 73 | | | | | |
| Invoice | 9657-1 | 06-23-2014 | 2,232 68 | 2,232 68 | | | | | |
| Invoice | 9662-1 | 06-23-2014 | 144 23 | 144 23 | | | | | |
| | **NEW WEST MI INDUSTRIAL INVESTOR Totals** | | 5,701.68* | 5,701 68* | .00* | .00* | .00* | .00* | .00* |
| **NOTTHU** | **NOTTAWASEPPI HURON BAND OF THE** | | | | | | | | |
| Invoice | 926699996 | 11-14-2013 | 32 457 54 | | | | | 32,457 54 | |
| Cash receipt | Ck# 036692 | 12-06-2013 | 32 457 53- | | | | | 32,457 53- | |
| | **NOTTAWASEPPI HURON BAND OF THE POTA Totals** | | .01* | .00* | .00* | .00* | .00* | .01* | .00* |
| **PADNIR** | **PADNOS IRON & METAL** | | (616)396-6521 | | | | | | |
| Invoice | 2485-1 | 06-19-2014 | 910 00 | 910 00 | | | | | |
| | **PADNOS IRON & METAL Totals** | | 910.00* | 910.00* | .00* | .00* | .00* | .00* | .00* |
| **PARKPL** | **PARK PLACE OLDE TOWNE APARTMEN** | | | | | | | | |
| Invoice | 145800002 | 05-30-2014 | 54,817 00 | | 54,817 00 | | | | |
| | **PARK PLACE OLDE TOWNE APARTMENTS Totals** | | 54,817.00* | .00* | 54,817.00* | .00* | .00* | .00* | .00* |
| **PEPPCO** | **PEPPER CONSTRUCTION** | | 847-381-2760 | | | | | | |
| Invoice | 950800002 | 03-20-2014 | 9,150 70 | | | | 9,150 70 | | |
| Invoice | 950800003 | 04-18-2014 | 1,705 00 | | | 1 705 00 | | | |
| | **PEPPER CONSTRUCTION Totals** | | 10,855.70* | .00* | .00* | 1,705.00* | 9,150.70* | .00* | .00* |
| **PIONIN** | **PIONEER INCORPORATED** | | 616-247-6966 | | | | | | |
| Invoice | 2420-17 | 04-30-2014 | 6,875 00 | | | 6 875 00 | | | |
| Invoice | 2336-8 | 06-19-2014 | 3,800 00 | 3,800 00 | | | | | |
| Invoice | 2336-9 | 06-19-2014 | 3 285 00 | 3,285 00 | | | | | |
| Invoice | 2515-1 | 06-19-2014 | 3,000 00 | 3,000 00 | | | | | |
| Invoice | 2539-1 | 06-24-2014 | 2,250 00 | 2,250 00 | | | | | |
| | **PIONEER INCORPORATED Totals** | | 19,210.00* | 12,335.00* | .00* | 6,875.00* | .00* | .00* | .00* |
| **PORTST** | **PORTER STEEL** | | (231)733-4495 | | | | | | |
| Invoice | 244400001 | 10-18-2013 | 8,406 00 | | | | | 8,406 00 | 934 00- |
| Cash receipt | Ck# 30650 | 11-22-2013 | 8,406 00- | | | | | 8 406 00- | |
| Invoice | 244600001 | 12-18-2013 | 2,700 00 | | | | | 2 700 00 | 300 00- |
| Cash receipt | Ck# 30842 | 02-19-2014 | 2,700 00- | | | | | 2 700 00- | |
| Invoice | 246200001 | 02-10-2014 | 8,865 00 | | | | | 8 865 00 | 985 00- |
| Cash receipt | Ck# 30940 | 04-07-2014 | 8,865 00- | | | | | 8,865 00- | |
| Invoice | 246200002 | 03-31-2014 | 630 00 | | | | 630 00 | | 70 00- |
| Cash receipt | Ck# 31015 | 05-05-2014 | 630 00- | | | 630 00- | | | |
| Invoice | 244600002 | 05-22-2014 | 10 521 00 | | 10,521 00 | | | | 1,169 00- |
| Cash receipt | Ck# 31094 | 06-13-2014 | 10 521 00- | | 10,521 00- | | | | |

LAMAR CONSTRUCTION CO.

07-03-2014   Page 20

# Aging Detail by Customer

Aging As of Date       07-03-2014
Aging Basis            Accounting date
Include Retainage?     Yes
Unpaid Only?           Yes
Age Finance Charges?   No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | 244600003 | 06-16-2014 | 4,901.85 | 4,901.85 | | | | | 544.65- |
| | | **PORTER STEEL Totals** | **4,901.85\*** | **4,901.85\*** | **.00\*** | **630.00-\*** | **630.00\*** | **.00\*** | **4,002.65-\*** |
| **PROBEL** | **PRO-BEL GROUP OF COMPANIES** | | | 800-461-0575 | | | | | |
| Invoice | 243200001 | 10-18-2013 | 4,000.00 | | | | | 4,000.00 | |
| Cash receipt | Ck# 1113 | 11-27-2013 | 3,600.00- | | | | | 3,600.00- | |
| Invoice | 243200003 | 03-14-2014 | 3,015.00 | | | | 3,015.00 | | |
| Cash receipt | Ck# 1447 | 05-05-2014 | 2,513.50- | | | | 2,513.50- | | |
| | | **PRO-BEL GROUP OF COMPANIES Totals** | **901.50\*** | **.00\*** | **.00\*** | **.00\*** | **501.50\*** | **400.00\*** | **.00\*** |
| **PRONEN** | **PRONTO ENTERPRISES** | | | | | | | | |
| Invoice | 1128-0001 | 12-01-2010 | 574,106.76 | | | | | 574,106.76 | |
| Bad debt | 977 | 12-31-2011 | 395,826.76- | | | | | 395,826.76- | |
| Invoice | 1128-0002 | 12-31-2010 | 206,720.00 | | | | | 206,720.00 | |
| | | **PRONTO ENTERPRISES Totals** | **385,000.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **385,000.00\*** | **.00\*** |
| **QUALAI** | **QUALITY AIR HEATING & COOLING** | | | | | | | | |
| Invoice | 1335-03 | 04-30-2014 | 669.60 | | | 669.60 | | | |
| | | **QUALITY AIR HEATING & COOLING Totals** | **669.60\*** | **.00\*** | **.00\*** | **669.60\*** | **.00\*** | **.00\*** | **.00\*** |
| **RITSAS** | **RITSEMA ASSOCIATES** | | | (616)538-0120 | | | | | |
| Invoice | 62609-101 | 06-30-2009 | 4,895.00 | | | | | 4,895.00 | |
| | | **RITSEMA ASSOCIATES Totals** | **4,895.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **4,895.00\*** | **.00\*** |
| **RKMECH** | **RK MECHANICAL** | | | 303-355-9696 | | | | | |
| Invoice | 1229-04 | 06-08-2011 | 14,255.00 | | | | | 14,255.00 | |
| Cash receipt | 185689 | 08-12-2011 | 14,225.00- | | | | | 14,225.00- | |
| Invoice | 1229-09 | 04-06-2012 | 22,250.00 | | | | | 22,250.00 | |
| Invoice | 1229-10 | 04-13-2012 | 637.50 | | | | | 637.50 | |
| | | **RK MECHANICAL Totals** | **22,917.50\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **22,917.50\*** | **.00\*** |
| **ROTHEX** | **ROTHBURY EXECUTIVE AIR, LLC** | | | | | | | | |
| Invoice | 1342-1 | 06-11-2013 | 20,000.00 | | | | | 20,000.00 | |
| | | **ROTHBURY EXECUTIVE AIR, LLC Totals** | **20,000.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **20,000.00\*** | **.00\*** |
| **ROYPLA** | **ROYAL TECHNOLOGIES CORPORATION** | | | (616)669-3393 | | | | | |
| Invoice | 9366-01 | 09-30-2013 | 2,106.00 | | | | | 2,106.00 | |
| Cash receipt | Ck# 360904 | 11-04-2013 | 1,173.00- | | | | | 1,173.00- | |
| Cash receipt | 326301 | 04-15-2014 | 842.00- | | | | | 842.00- | |
| Invoice | 9559-1 | 04-24-2014 | 435.89 | | | 435.89 | | | |
| Invoice | 9601-1 | 05-31-2014 | 830.00 | | 830.00 | | | | |
| Invoice | 9616-1 | 05-31-2014 | 696.17 | | 696.17 | | | | |
| Invoice | 9619-1 | 05-31-2014 | 90.00 | | 90.00 | | | | |
| Cs cs rc | 295770 | 09-28-2009 | 933.00- | | | | | 933.00- | |
| | | **ROYAL TECHNOLOGIES CORPORATION Totals** | **1,210.06\*** | **.00\*** | **1,616.17\*** | **435.89\*** | **.00\*** | **842.00-\*** | **.00\*** |

LAMAR CONSTRUCTION CO.

## Aging Detail by Customer

Aging As of Date        07-03-2014
Aging Basis             Accounting date
Include Retainage?      Yes
Unpaid Only?            Yes
Age Finance Charges?    No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **SCHOPR** | **SCHOOL PROPERTY, LLC** | | | 616-726-8900 | | | | | |
| Invoice | 1472-6 | 06-30-2014 | 890,514.49 | 890,514.49 | | | | | |
| | SCHOOL PROPERTY, LLC Totals | | 890,514.49* | 890,514.49* | .00* | .00* | .00* | .00* | .00* |
| **SERVIR** | **SERVICE IRON WORKS, INC.** | | | 248-446-9750 | | | | | |
| Invoice | 252300001 | 05-19-2014 | 11,700.00 | | 11,700.00 | | | | 1,300.00- |
| Invoice | 252300002 | 06-16-2014 | 9,000.00 | 9,000.00 | | | | | 1,000.00- |
| | SERVICE IRON WORKS, INC. Totals | | 20,700.00* | 9,000.00* | 11,700.00* | .00* | .00* | .00* | 2,300.00-* |
| **SHELLC** | **SHE LAND, LLC** | | | | | | | | |
| Invoice | 139100009 | 01-30-2014 | 64,892.60 | | | | | 64,892.60 | 1,663.92- |
| Cash receipt | Ck# 1099 | 04-28-2014 | 48,199.80- | | | | | 48,199.80- | |
| Ret. Released | RetBill 139100010 | 02-28-2014 | | | | | | | 1,663.92 |
| Invoice | 139100010 | 02-28-2014 | 48,199.80 | | | | | 48,199.80 | |
| | SHE LAND, LLC Totals | | 64,892.60* | .00* | .00* | .00* | .00* | 64,892.60* | .00* |
| **SHIDED** | **ED SHIDLER** | | | | | | | | |
| Invoice | 1491-1 | 05-28-2014 | 101,791.00 | | 101,791.00 | | | | |
| Invoice | 1491-2 | 06-27-2014 | 27,071.25 | 27,071.25 | | | | | |
| | ED SHIDLER Totals | | 128,862.25* | 27,071.25* | 101,791.00* | .00* | .00* | .00* | .00* |
| **SHORWE** | **SHORELINE WELLNESS CENTER** | | | | | | | | |
| Invoice | 9665-1 | 06-19-2014 | 1,150.00 | 1,150.00 | | | | | |
| | SHORELINE WELLNESS CENTER Totals | | 1,150.00* | 1,150.00* | .00* | .00* | .00* | .00* | .00* |
| **SIEFST** | **SIEFFERT STEEL ERECTORS, INC.** | | | (231)937-5998 | | | | | |
| Invoice | 2436-1 | 05-22-2014 | 671.38 | | 671.38 | | | | |
| | SIEFFERT STEEL ERECTORS, INC. Totals | | 671.38* | .00* | 671.38* | .00* | .00* | .00* | .00* |
| **SPEEDW** | **SPEEDWRENCH** | | | | | | | | |
| Invoice | 9569-1 | 04-30-2014 | 13,560.00 | | | 13,560.00 | | | |
| | SPEEDWRENCH Totals | | 13,560.00* | .00* | .00* | 13,560.00* | .00* | .00* | .00* |
| **STAGII** | **STAG III 2 HOLLAND** | | | | | | | | |
| Invoice | 9607-1 | 06-23-2014 | 3,955.00 | 3,955.00 | | | | | |
| | STAG III 2 HOLLAND Totals | | 3,955.00* | 3,955.00* | .00* | .00* | .00* | .00* | .00* |
| **STEESU** | **STEEL SUPPLY & ENGINEERING** | | | (616)452-3281 | | | | | |
| Invoice | 232400003 | 01-08-2013 | 1,260.00 | | | | | 1,260.00 | 140.00- |
| Cash receipt | Ck# 127410 | 02-27-2014 | 935.00- | | | | | 935.00- | |
| Ret. Released | RetBill 232499996 | 01-31-2014 | | | | | | | 140.00 |
| Invoice | 2344-6 | 01-31-2013 | 4,108.00 | | | | | 4,108.00 | |
| Cash receipt | 123919 | 04-24-2013 | 3,952.00- | | | | | 3,952.00- | |
| Invoice | 233700003 | 05-17-2013 | 35,370.00 | | | | | 35,370.00 | 3,930.00- |
| Cash receipt | 124643 | 07-23-2013 | 26,370.00- | | | | | 26,370.00- | |

LAMAR CONSTRUCTION CO                                                                                            07-03-2014        Page 22

## Aging Detail by Customer

| Aging As of Date | 07-03-2014 |
|---|---|
| Aging Basis | Accounting date |
| Include Retainage? | Yes |
| Unpaid Only? | Yes |
| Age Finance Charges? | No |

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **STEESU** | **STEEL SUPPLY & ENGINEERING** | | (616)452-3281 | | | | | | |
| Cash receipt | Ck# 127410 | 02-27-2014 | 2 849 40- | | | | | 2,849 40- | |
| Ret Released | RetBill 233799997 | 01-31-2014 | | | | | | | 3,930 00 |
| Invoice | 2327-4 | 10-10-2013 | 1 680 00 | | | | | 1,680 00 | |
| Invoice | 243600001 | 11-13-2013 | 40,500 00 | | | | | 40 500 00 | 4,500 00- |
| Cash receipt | Ck# 127118 | 01-10-2014 | 40,500 00- | | | | | 40 500 00- | |
| Invoice | 243600002 | 12-18-2013 | 10,397 25 | | | | | 10,397 25 | 1,155 25- |
| Cash receipt | Ck#127352 | 02-14-2014 | 10,397 25- | | | | | 10 397 25- | |
| Invoice | 2395-7 | 12-23-2013 | 935 00 | | | | | 935 00 | |
| Invoice | 240200003 | 01-23-2014 | 4 022 90 | | | | | 4 022 90 | 446 98- |
| Cash receipt | Ck# 127491 | 03-12-2014 | 4 022 89- | | | | | 4 022 89- | |
| Ret Released | RetBill 240299994 | 01-31-2014 | | | | | | | 446 98 |
| Invoice | 233700006 | 01-23-2014 | 1 647 00 | | | | | 1 647 00 | 183 00- |
| Cash receipt | Ck# 127808 | 05-02-2014 | 1 605 16- | | | | | 1 605 16- | |
| Ret Released | RetBill 233799997 | 01-31-2014 | | | | | | | 183 00 |
| Invoice | 232499996 | 01-31-2014 | 5 113 40 | | | | | 5 113 40 | |
| Cash receipt | Ck# 127629 | 04-07-2014 | 3 524 00- | | | | | 3,524 00- | |
| Invoice | 233799997 | 01-31-2014 | 6 847 51 | | | | | 6,847 51 | |
| Cash receipt | Ck# 127583 | 03-27-2014 | 6 706 35- | | | | | 6,706 35- | |
| Invoice | 234699993 | 01-31-2014 | 1 100 00 | | | | | 1,100 00 | |
| Invoice | 236599992 | 01-31-2014 | 980 00 | | | | | 980 00 | |
| Invoice | 236699997 | 01-31-2014 | 88,334 00 | | | | | 88 334 00 | |
| Cash receipt | Ck# 127531 | 03-18-2014 | 70,667 20- | | | | | 70 667 20- | |
| Invoice | 240099995 | 01-31-2014 | 11,392 72 | | | | | 11 392 72 | |
| Cash receipt | Ck# 128002 | 06-11-2014 | 1,648 54- | | | | | 1,648 54- | |
| Cash receipt | Ck# 128002 | 06-11-2014 | 1 794 43- | | | | | 1,794 43- | |
| Cash receipt | Ck# 128002 | 06-11-2014 | 2 248 02- | | | | | 2,248 02- | |
| Invoice | 240299994 | 01-31-2014 | 25,303 12 | | | | | 25 303 12 | |
| Cash receipt | Ck# 128002 | 06-11-2014 | | | | | | | |
| Cash receipt | Ck# 128002 | 06-11-2014 | 23,055 10- | | | | | 23 055 10- | |
| Invoice | 240599993 | 01-31-2014 | 5,300 00 | | | | | 5 300 00 | |
| Invoice | 243600003 | 02-10-2014 | 56,276 77 | | | | | 56,276 77 | 6 252 97- |
| Cash receipt | Ck# 127629 | 04-07-2014 | 56,276 77- | | | | | 56,276 77- | |
| Invoice | 236800008 | 03-14-2014 | 4,500 00 | | | | 4 500 00 | | 500 00- |
| Cash receipt | Ck# 127968 | 06-04-2014 | 4,500 00- | | | | 4 500 00- | | |
| Invoice | 243600004 | 03-14-2014 | 126 191 92 | | | | 126,191 92 | | 14 021 33- |
| Cash receipt | Ck# 127833 | 05-02-2014 | 126 191 92- | | | | 126 191 92- | | |
| Invoice | 231299994 | 03-31-2014 | 11,626 01 | | | | 11,626 01 | | |
| Invoice | 240099997 | 03-31-2014 | 1,786 06 | | | | 1 786 06 | | |
| Invoice | 240200005 | 03-31-2014 | 11 527 55 | | | | 11,527 55 | | 1,280 84- |
| Invoice | 240100008 | 03-31-2014 | 17,944 34 | | | | 17,944 34 | | |
| Cash receipt | Ck# 128002 | 06-11-2014 | | | | | | | |
| Cash receipt | Ck# 128002 | 06-11-2014 | 16,149 91- | | | 16,149 91- | | | |
| Invoice | 243600005 | 03-31-2014 | 198,681 18 | | | | 198 681 18 | | 22,075 69- |
| Cash receipt | Ck# 127968 | 06-04-2014 | 198 681 18- | | | 198 681 18- | | | |
| Invoice | 236800009 | 03-31-2014 | 18,421 20 | | | | 18,421 20 | | 2,046 80- |
| Cash receipt | Ck# 128002 | 06-11-2014 | | | | | | | |
| Cash receipt | Ck# 128002 | 06-11-2014 | 18 421 20- | | | 18 421 20- | | | |
| Invoice | 248600001 | 03-31-2014 | 108,000 00 | | | | 108,000 00 | | 12 000 00- |
| Cash receipt | Ck# 128082 | 06-18-2014 | 108,000 00- | | | 108 000 00- | | | |
| Invoice | 2368000010 | 04-30-2014 | 44 788 95 | | | 44 788 95 | | | 4 976 55- |
| Invoice | 248600002 | 05-19-2014 | 72,000 00 | 72,000 00 | | | | | 8 000 00- |
| Invoice | 243600006 | 05-20-2014 | 33,438 38 | 33 438 38 | | | | | 3 715 37- |

LAMAR CONSTRUCTION CO.

07-03-2014          Page 23

# Aging Detail by Customer

Aging As of Date        07-03-2014
Aging Basis             Accounting date
Include Retainage?      Yes
Unpaid Only?            Yes
Age Finance Charges?    No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **STEESU** | **STEEL SUPPLY & ENGINEERING** | | | **(616)452-3281** | | | | | |
| Invoice | 249900001 | 05-22-2014 | 31,275.00 | | 31,275.00 | | | | 3,475.00- |
| Invoice | 231200005 | 05-28-2014 | 10,332.10 | | 10,332.10 | | | | |
| Invoice | 2491-2 | 06-03-2014 | 595.00 | | 595 00 | | | | |
| Invoice | 248600003 | 06-16-2014 | 27,000.00 | 27,000.00 | | | | | 3,000.00- |
| Invoice | 243600007 | 06-20-2014 | 10,905.44 | 10,905.44 | | | | | 1,211.71- |
| Cs cs rc | 124643 | 07-23-2013 | 9,000.00- | | | | | 9,000.00- | |
| | **STEEL SUPPLY & ENGINEERING Totals** | | **292,084.48*** | **37,905.44*** | **147,640.48*** | **296,463.34-*** | **367,986.34*** | **35,015.56*** | **88,211.51-*** |
| **STEPMA** | **STEPHENS MACHINE, INC.** | | | **765-459-9770** | | | | | |
| Invoice | 252100001 | 06-16-2014 | 45,000.00 | 45,000.00 | | | | | 5,000.00- |
| | **STEPHENS MACHINE, INC. Totals** | | **45,000.00*** | **45,000.00*** | **.00*** | **.00*** | **.00*** | **.00*** | **5,000.00-*** |
| **STONCI** | **STONE CITY IRONWORKS, INC.** | | | **812-279-3023** | | | | | |
| Invoice | 203399999 | 02-28-2010 | 13,490.00 | | | | | 13,490.00 | |
| Cash receipt | 033709 | 04-02-2012 | 12,471.70- | | | | | 12,471.70- | |
| Cash receipt | 034668 | 01-02-2013 | 335.44- | | | | | 335.44- | |
| Invoice | 208800006 | 03-30-2011 | 2,058.07 | | | | | 2,058.07 | 228.68- |
| Cash receipt | 035493 | 06-24-2013 | 1,848 07- | | | | | 1,848.07- | |
| Ret. Released | RetBill: 208899998 | 08-31-2012 | | | | | | | 228.68 |
| Invoice | 218199999 | 12-31-2012 | 18,644.13 | | | | | 18,644 13 | |
| Cash receipt | 034920 | 01-22-2013 | 17,943.15- | | | | | 17,943.15- | |
| Cash receipt | Ck# 36786 | 05-09-2014 | 114 15- | | | | | 114.15- | |
| Cash receipt | Ck# 36787 | 05-09-2014 | 267.19- | | | | | 267.19- | |
| Invoice | 236600001 | 06-17-2013 | 22,500.00 | | | | | 22,500 00 | 2,500.00- |
| Cash receipt | Ck# 35977 | 10-17-2013 | 22,500.00- | | | | | 22,500.00- | |
| Invoice | 236600002 | 07-08-2013 | 14,886.00 | | | | | 14,886 00 | 1,654.00- |
| Cash receipt | Ck# 35977 | 10-17-2013 | 14,886.00- | | | | | 14,886.00- | |
| Invoice | 236600002 | 08-31-2013 | 41,724.00 | | | | | 41,724 00 | 4,636.00- |
| Cash receipt | Ck# 35977 | 10-17-2013 | 41,724.00- | | | | | 41,724.00- | |
| Invoice | 236600003 | 11-13-2013 | 9,000.00 | | | | | 9,000.00 | 1,000.00- |
| Cash receipt | Ck# 36160 | 02-10-2014 | 7,065 00- | | | | | 7,065.00- | |
| Invoice | 236600004 | 12-18-2013 | 5,130.00 | | | | | 5,130 00 | 570.00- |
| Cash receipt | Ck# 36924 | 06-16-2014 | 5,130.00- | | | | | 5,130.00- | |
| Invoice | 248900001 | 12-23-2013 | 45,000.00 | | | | | 45,000 00 | 5,000.00- |
| Cash receipt | Ck# 36572 | 02-27-2014 | 45,000.00- | | | | | 45,000.00- | |
| Invoice | 246900002 | 01-17-2014 | 90,000.00 | | | | | 90,000 00 | 10,000.00- |
| Cash receipt | Ck# 36572 | 02-27-2014 | 90,000.00- | | | | | 90,000.00- | |
| Invoice | 248900003 | 02-10-2014 | 45,000.00 | | | | | 45,000 00 | 5,000.00- |
| Cash receipt | Ck# 36667 | 04-01-2014 | 45,000.00- | | | | | 45,000.00- | |
| Invoice | 246900004 | 03-14-2014 | 13,500.00 | | | | 13,500 00 | | 1,500.00- |
| Cash receipt | Ck# 36924 | 06-16-2014 | 13,500.00- | | | | 13,500.00- | | |
| Invoice | 246900005 | 03-31-2014 | 8,010.00 | | | | 8,010.00 | | 890.00- |
| Invoice | 236600005 | 06-09-2014 | 3,600.00 | 3,600.00 | | | | | 400.00- |
| Invoice | 246900006 | 06-16-2014 | 9,000.00 | 9,000.00 | | | | | 1,000.00- |
| | **STONE CITY IRONWORKS, INC. Totals** | | **23,757.50*** | **12,600.00*** | **.00*** | **.00*** | **8,010.00*** | **3,147.50*** | **34,150.00-*** |
| **STRUST** | **STRUCTURAL STANDARDS, INC** | | | **(616)887-7171** | | | | | |
| Invoice | 242300001 | 09-16-2013 | 12,285.00 | | | | | 12,285.00 | 1,365 00- |
| Cash receipt | Ck# 40128 | 11-20-2013 | 9,401.00- | | | | | 9,401 00- | |

LAMAR CONSTRUCTION CO

# Aging Detail by Customer

07-03-2014     Page 24

Aging As of Date       07-03-2014
Aging Basis            Accounting date
Include Retainage?     Yes
Unpaid Only?           Yes
Age Finance Charges?   No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **STRUST** | **STRUCTURAL STANDARDS, INC** | | (616)887-7171 | | | | | | |
| Cash receipt | Ck# 40362 | 01-31-2014 | 50- | | | | | 50- | |
| Ret Released | RetBill 242399993 | 01-31-2014 | | | | | | | 682 50 |
| Invoice | 242300002 | 10-18-2013 | 12,285 00 | | | | | 12,285 00 | 1,365 00- |
| Cash receipt | Ck# 40148 | 11-26-2013 | 50- | | | | | 50- | |
| Cash receipt | Ck# 40362 | 01-31-2014 | 12,284 50- | | | | | 12,284 50- | |
| Ret Released | RetBill 242399993 | 01-31-2014 | | | | | | | 682 50 |
| Invoice | 247400001 | 03-31-2014 | 24,210 00 | | | | 24,210 00 | | 2 690 00- |
| Cash receipt | Ck# 40793 | 06-04-2014 | 24,210 00- | | | 24,210 00- | | | |
| | | **STRUCTURAL STANDARDS, INC Totals** | **2,883.50-** | **.00\*** | **.00\*** | **24,210.00-\*** | **24,210.00\*** | **2,883.50\*** | **4,055.00-\*** |
| **STSTEE** | **STRUCTURAL STEEL SERVICES INC** | | 765-664-1478 | | | | | | |
| Invoice | 245700001 | 12-18-2013 | 100,029 87 | | | | | 100,029 87 | 11,114 43- |
| Cash receipt | Ck# 2467 | 01-24-2014 | 100,029 87- | | | | | 100,029 87- | |
| Invoice | 245700002 | 01-27-2014 | 43,256 16 | | | | | 43,256 16 | 4,808 24- |
| Cash receipt | Ck# 2503 | 02-24-2014 | 43,256 16- | | | | | 43,256 16- | |
| Invoice | 245700003 | 01-31-2014 | 54,000 00 | | | | | 54,000 00 | 6,000 00- |
| Cash receipt | Ck# 2551 | 04-03-2014 | 54,000 00- | | | | | 54,000 00- | |
| Invoice | 245700004 | 02-25-2014 | 16,291 26 | | | | | 16,291 26 | 1,810 14- |
| Cash receipt | Ck# 2551 | 04-03-2014 | 16,291 26- | | | | | 16,291 26- | |
| Invoice | 245700005 | 03-21-2014 | 37,849 14 | | | | 37,849 14 | | 4,205 46- |
| Cash receipt | Ck# 2576 | 04-17-2014 | 37,849 14- | | | | 37,849 14- | | |
| Invoice | 245700006 | 03-31-2014 | 43,224 57 | | | | 43,224 57 | | 4,802 73- |
| Cash receipt | 2617 | 05-23-2014 | 43,224 57- | | | 43 224 57- | | | |
| Cs cs rc | Ck# 2653 | 06-26-2014 | 60- | 60- | | | | | |
| | | **STRUCTURAL STEEL SERVICES INC Totals** | **.60-\*** | **.60-\*** | **.00\*** | **43,224.57-\*** | **43,224.57\*** | **00\*** | **32,739.00-\*** |
| **STUCRI** | **STUCCO RITE** | | | | | | | | |
| Invoice | 1159BC-7072 | 03-20-2013 | 935 00 | | | | | 935 00 | |
| | | **STUCCO RITE Totals** | **935.00\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **935.00\*** | **.00\*** |
| **TRENCO** | **TRENDWAY CORPORATION** | | | | | | | | |
| Invoice | 1385-001 | 11-20-2013 | 304 00 | | | | | 304 00 | |
| | | **TRENDWAY CORPORATION Totals** | **304.00\*** | **.00\*** | **00\*** | **.00\*** | **.00\*** | **304.00\*** | **.00\*** |
| **TWINCI** | **TWIN CITY FOODS** | | | | | | | | |
| Cs cs rc | 1001776 | 04-15-2013 | 1,000 00- | | | | | 1,000 00- | |
| | | **TWIN CITY FOODS Totals** | **1,000.00-\*** | **.00\*** | **.00\*** | **.00\*** | **.00\*** | **1,000.00-\*** | **.00\*** |
| **UNIVUS** | **UNIVAR USA, INC.** | | | | | | | | |
| Invoice | 9533-1 | 03-31-2014 | 5,385 00 | | | | 5,385 00 | | |
| Invoice | 9653-1 | 05-31-2014 | 1,540 00 | | 1,540 00 | | | | |
| | | **UNIVAR USA, INC. Totals** | **6,925.00\*** | **.00\*** | **1,540.00\*** | **.00\*** | **5,385.00\*** | **.00\*** | **.00\*** |

LAMAR CONSTRUCTION CO

07-03-2014        Page 25

# Aging Detail by Customer

| Aging As of Date | 07-03-2014 |
|---|---|
| Aging Basis | Accounting date |
| Include Retainage? | Yes |
| Unpaid Only? | Yes |
| Age Finance Charges? | No |

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **VALLCI** | **VALLEY CITY SIGN COMPANY** | | | | | | | | |
| Invoice | 1443-1 | 12-31-2013 | 3,302 40 | | | | | 3,302 40 | |
| | VALLEY CITY SIGN COMPANY Totals | | 3,302.40* | .00* | .00* | .00* | .00* | 3,302.40* | .00* |
| **VANDST** | **VAN DELLEN STEEL, INC** | | | 616-698-9950 | | | | | |
| Invoice | 239399997 | 03-31-2014 | 2,184 10 | | | | 2,184 10 | | |
| Cash receipt | 032074 | 04-15-2014 | 315 83- | | | 315 83- | | | |
| Invoice | 247600001 | 05-19-2014 | 48 708 00 | | 48 708 00 | | | | 5,412 00- |
| | VAN DELLEN STEEL, INC Totals | | 50,576.27* | .00* | 48,708.00* | 315.83-* | 2,184.10* | .00* | 5,412.00-* |
| **VANLAA** | **VAN LAAN CONCRETE** | | | | | | | | |
| Invoice | 2420-00001 | 06-03-2014 | 8,482 50 | | 8,482 50 | | | | |
| | VAN LAAN CONCRETE Totals | | 8,482.50* | .00* | 8,482.50* | .00* | .00* | .00* | .00* |
| **VARNUM** | **VARNUM** | | | | | | | | |
| Invoice | 9629-1 | 06-23-2014 | 30,000 00 | 30,000 00 | | | | | |
| | VARNUM Totals | | 30,000.00* | 30,000 00* | .00* | .00* | .00* | .00* | .00* |
| **WACKCO** | **WACKER CORPORATION** | | | | | | | | |
| Invoice | 9522-1 | 06-23-2014 | 1,495 00 | 1 495 00 | | | | | |
| | WACKER CORPORATION Totals | | 1,495.00* | 1,495.00* | .00* | .00* | .00* | .00* | .00* |
| **WACKNE** | **WACKER NEUSON CORPORATION** | | | | | | | | |
| Invoice | 9506-01 | 02-10-2014 | 690 05 | | | | | 690 05 | |
| | WACKER NEUSON CORPORATION Totals | | 690.05* | .00* | .00* | .00* | .00* | 690.05* | .00* |
| **WAGPRO** | **WAG PROPERTIES, LLC** | | | | | | | | |
| Invoice | 1408-5A | 10-31-2013 | 167,580 00 | | | | | 167,580 00 | 18,620 00- |
| Cash receipt | Ck# 1023 | 12-10-2013 | 167,580 00- | | | | | 167,580 00- | |
| Invoice | 1408-6 | 11-27-2013 | 172,260 00 | | | | | 172,260 00 | 19,140 00- |
| Cash receipt | Ck# 1026 | 12-10-2013 | 142,016 20- | | | | | 142,016 20- | |
| Cash receipt | Ck# 1023 | 12-10-2013 | 18,620 00- | | | | | 18,620 00- | |
| | WAG PROPERTIES, LLC Totals | | 11,623.80* | .00* | .00* | .00* | 00* | 11,623.80* | 37,760.00-* |
| **WALTPA** | **WALTER PAYTON POWER EQUIPMENT** | | | 708-841-6917 | | | | | |
| Invoice | 060313 | 06-03-2013 | 16,753 02 | | | | | 16,753 02 | |
| | WALTER PAYTON POWER EQUIPMENT Totals | | 16,753.02* | .00* | .00* | .00* | .00* | 16,753.02* | .00* |
| **WDSCON** | **WDS CONSTRUCTION, INC.** | | | 920-356-1255 | | | | | |
| Invoice | 245800001 | 11-13-2013 | 13,500 00 | | | | | 13,500 00 | 1,500 00- |
| Cash receipt | Ck# 19905 | 02-24-2014 | 13 500 00- | | | | | 13,500 00- | |
| Invoice | 245800002 | 12-18-2013 | 31 221 00 | | | | | 31,221 00 | 3,469 00- |
| Cash receipt | Ck# 20183 | 04-01-2014 | 31 221 00- | | | | | 31,221 00- | |
| Invoice | 248400001 | 03-14-2014 | 53,667 00 | | | 53,667 00 | | | 5,963 00- |
| Cash receipt | Ck# 20500 | 05-19-2014 | 53 667 00- | | | 53,667 00- | | | |

LAMAR CONSTRUCTION CO                                                                                                 07-03-2014        Page 26

## Aging Detail by Customer

Aging As of Date        07-03-2014
Aging Basis             Accounting date
Include Retainage?      Yes
Unpaid Only?            Yes
Age Finance Charges?    No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **WDSCON** | **WDS CONSTRUCTION, INC.** | | | 920-356-1256 | | | | | |
| Invoice | 248300001 | 03-31-2014 | 44 721 00 | | | | 44,721 00 | | 4,969 00- |
| Cash receipt | Ck# 21038 | 06-26-2014 | 44 721 00- | | | 44,721 00- | | | |
| Invoice | 248300002 | 06-09-2014 | 4,821 30 | 4,821 30 | | | | | 535 70- |
| Invoice | 248400002 | 06-09-2014 | 3,906 00 | 3,906 00 | | | | | 434 00- |
| | | **WDS CONSTRUCTION, INC. Totals** | **8,727 30*** | **8,727.30*** | **.00*** | **44,721.00-*** | **44,721.00*** | **.00*** | **16,870.70-*** |
| **WEATFO** | **WEATHERFORD ARTIFICIAL LIFT SY** | | | (713)836-4000 | | | | | |
| Invoice | 138900001 | 05-30-2014 | 737,957 94 | | 737,957 94 | | | | 81 995 33- |
| Cash receipt | 7-2-14 Wire | 07-03-2014 | 737 957 94- | 737 957 94- | | | | | |
| Invoice | 149400002 | 06-30-2014 | 874 620 00 | 874,620 00 | | | | | 97,180 00- |
| | **WEATHERFORD ARTIFICIAL LIFT SYSTEMS Totals** | | **874,620.00*** | **136,662.06*** | **737,957.94*** | **.00*** | **.00*** | **.00*** | **179,175.33-*** |
| **WEHRCO** | **WEHR CONSTRUCTORS INC. - LOUIS** | | | 502-491-9250 | | | | | |
| Invoice | 2172999911 | 03-31-2014 | 3 050 42 | | | | 3,050 42 | | |
| | **WEHR CONSTRUCTORS INC. - LOUISVILLE Totals** | | **3,050.42*** | **.00*** | **.00*** | **.00*** | **3,050.42*** | **.00*** | **.00*** |
| **WESCDI** | **WESCO DISTRIBUTION, INC** | | | | | | | | |
| Invoice | 9624-1 | 06-19-2014 | 353 38 | 353 38 | | | | | |
| | | **WESCO DISTRIBUTION, INC. Totals** | **353 38*** | **353.38*** | **.00*** | **.00*** | **.00*** | **.00*** | **.00*** |
| **WHIRLP** | **WHIRLPOOL CORPORATION** | | | 269-923-7250 | | | | | |
| Invoice | 9528-01 | 01-31-2014 | 2,147 50 | | | | | 2,147 50 | |
| Invoice | 9599-1 | 06-23-2014 | 9,350 00 | 9,350 00 | | | | | |
| Invoice | 1487-2 | 06-24-2014 | 139,400 00 | 139 400 00 | | | | | |
| | | **WHIRLPOOL CORPORATION Totals** | **150,897.50*** | **148,750.00*** | **.00*** | **.00*** | **.00*** | **2,147.50*** | **.00*** |
| **WHITGR** | **WHITLOCK GROUP** | | | | | | | | |
| Invoice | 1456-01 | 01-17-2014 | 1,620 00 | | | | 1,620 00 | | |
| | | **WHITLOCK GROUP Totals** | **1,620.00*** | **00*** | **.00*** | **.00*** | **1,620.00*** | **.00*** | **.00*** |
| **WIELDA** | **WIELAND-DAVCO CORPORATION** | | | | | | | | |
| Invoice | 959100001 | 04-30-2014 | 11 025 00 | | | 11,025 00 | | | 1 225 00- |
| | | **WIELAND-DAVCO CORPORATION Totals** | **11,025.00*** | **00*** | **.00*** | **11,025.00*** | **.00*** | **.00*** | **1,225.00-*** |
| **WYLIST** | **WYLIE STEEL FABRICATORS, INC.** | | | (615)373-2875 | | | | | |
| Invoice | 239800001 | 06-27-2013 | 6,750 00 | | | | 6,750 00 | | 750 00- |
| Cash receipt | 69220 | 07-29-2013 | 6,750 00- | | | | 6,750 00- | | |
| Invoice | 239800002 | 07-22-2013 | 31,500 00 | | | | 31,500 00 | | 3 500 00- |
| Cash receipt | Ck# 69723 | 10-25-2013 | 31,500 00- | | | | 31,500 00- | | |
| Invoice | 239800003 | 08-16-2013 | 117,000 00 | | | | 117,000 00 | | 13,000 00- |
| Cash receipt | Ck# 69723 | 10-25-2013 | 117 000 00- | | | | 117,000 00- | | |
| Invoice | 241700001 | 08-16-2013 | 40,500 00 | | | | 40,500 00 | | 4 500 00- |
| Cash receipt | Ck# 69723 | 10-25-2013 | 40,500 00- | | | | 40,500 00- | | |
| Ret Released | RetBill 241799997 | 01-31-2014 | | | | | | | 2 250 00 |
| Invoice | 241800001 | 08-16-2013 | 135,000 00 | | | | 135,000 00 | | 15,000 00- |

LAMAR CONSTRUCTION CO                                                                                                        07-03-2014          Page 27

## Aging Detail by Customer

Aging As of Date          07-03-2014
Aging Basis               Accounting date
Include Retainage?        Yes
Unpaid Only?              Yes
Age Finance Charges?      No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **WYLIST** | **WYLIE STEEL FABRICATORS, INC.** | | **(615)373-2875** | | | | | | |
| Cash receipt | Ck# 69653 | 10-15-2013 | 135,000 00- | | | | | 135,000 00- | |
| Invoice | 239800004 | 09-16-2013 | 171,000 00 | | | | | 171,000 00 | 19,000 00- |
| Cash receipt | Ck# 69942 | 12-03-2013 | 171,000 00- | | | | | 171,000 00- | |
| Invoice | 241700002 | 09-16-2013 | 18,000 00 | | | | | 18,000 00 | 2,000 00- |
| Cash receipt | Ck# 69906 | 11-26-2013 | 18,000 00- | | | | | 18,000 00- | |
| Ret Released | RetBill 241799997 | 01-31-2014 | | | | | | | 1,000 00 |
| Invoice | 241800002 | 09-16-2013 | 90,000 00 | | | | | 90,000 00 | 10,000 00- |
| Cash receipt | Ck# 69831 | 11-12-2013 | 90,000 00- | | | | | 90,000 00- | |
| Invoice | 242900001 | 09-16-2013 | 77,670 00 | | | | | 77,670 00 | 8,630 00- |
| Cash receipt | Ck# 69906 | 11-26-2013 | 77,670 00- | | | | | 77,670 00- | |
| Invoice | 239800005 | 10-18-2013 | 174,771 00 | | | | | 174,771 00 | 19,419 00- |
| Cash receipt | Ck# 70037 | 12-18-2013 | 174,771 00- | | | | | 174,771 00- | |
| Invoice | 241800003 | 10-18-2013 | 45,000 00 | | | | | 45,000 00 | 5,000 00- |
| Cash receipt | Ck# 70202 | 01-21-2014 | 45,000 00- | | | | | 45,000 00- | |
| Invoice | 242900002 | 10-22-2013 | 12,834 00 | | | | | 12,834 00 | 1,426 00- |
| Cash receipt | Ck# 70202 | 01-21-2014 | 12,834 00- | | | | | 12,834 00- | |
| Invoice | 241700003 | 11-04-2013 | 30,743 10 | | | | | 30,743 10 | 3,415 90- |
| Cash receipt | Ck# 70038 | 12-18-2013 | 30,743 10- | | | | | 30,743 10- | |
| Ret Released | RetBill 241799997 | 01-31-2014 | | | | | | | 1,707 95 |
| Invoice | 239800006 | 11-27-2013 | 180,000 00 | | | | | 180,000 00 | 20,000 00- |
| Cash receipt | Ck# 70202 | 01-21-2014 | 180,000 00- | | | | | 180,000 00- | |
| Invoice | 241700004 | 11-27-2013 | 54,000 00 | | | | | 54,000 00 | 6,000 00- |
| Cash receipt | Ck# 70202 | 01-21-2014 | 54,000 00- | | | | | 54,000 00- | |
| Ret Released | RetBill 241799997 | 01-31-2014 | | | | | | | 3,000 00 |
| Invoice | 241800004 | 11-27-2013 | 18,000 00 | | | | | 18,000 00 | 2,000 00- |
| Cash receipt | Ck# 70202 | 01-21-2014 | 18,000 00- | | | | | 18,000 00- | |
| Invoice | 241800005 | 12-18-2013 | 5,751 00 | | | | | 5,751 00 | 639 00- |
| Cash receipt | Ck# 70432 | 02-26-2014 | 5,751 00- | | | | | 5,751 00- | |
| Invoice | 241700005 | 12-19-2013 | 42,861 60 | | | | | 42,861 60 | 4,762 40- |
| Cash receipt | Ck# 70383 | 02-18-2014 | 42,861 60- | | | | | 42,861 60- | |
| Ret Released | RetBill 241799997 | 01-31-2014 | | | | | | | 2,381 20 |
| Invoice | 241700006 | 01-17-2014 | 9,900 00 | | | | | 9,900 00 | 1,100 00- |
| Cash receipt | Ck# 71162 | 04-02-2014 | 9,900 00- | | | | | 9,900 00- | |
| Ret Released | RetBill 241799997 | 01-31-2014 | | | | | | | 550 00 |
| Invoice | 246700001 | 01-17-2014 | 100,800 00 | | | | | 100,800 00 | 11,200 00- |
| Cash receipt | Ck# 70471 | 02-28-2014 | 92,178 53- | | | | | 92,178 53- | |
| Cash receipt | Ck# 71872 | 06-30-2014 | 769 00- | | | | | 769 00- | |
| Invoice | 2406-1 | 01-17-2014 | 3,592 50 | | | | | 3,592 50 | |
| Invoice | 239800007 | 01-20-2014 | 186,592 50 | | | | | 186,592 50 | 20,732 50- |
| Cash receipt | Ck# 70471 | 02-28-2014 | 186,592 50- | | | | | 186,592 50- | |
| Invoice | 99100800639 | 02-05-2014 | 8,354 00 | | | | | 8,354 00 | |
| Invoice | 2429-1 | 02-07-2014 | 8,354 00 | | | | | 8,354 00 | |
| Invoice | 239800008 | 02-10-2014 | 25,536 60 | | | | | 25,536 60 | 2,837 40- |
| Cash receipt | Ck# 71273 | 04-14-2014 | 25,536 60- | | | | | 25,536 60- | |
| Invoice | 246700002 | 02-10-2014 | 41,044 50 | | | | | 41,044 50 | 4,560 50- |
| Cash receipt | Ck# 71420 | 05-01-2014 | 41,044 50- | | | | | 41,044 50- | |
| Invoice | 247800001 | 02-24-2014 | 34,770 00 | | | | | 34,770 00 | 1,830 00- |
| Cash receipt | Ck# 71392 | 04-28-2014 | 34,770 00- | | | | | 34,770 00- | |
| Invoice | 241700008 | 03-06-2014 | 15,590 45 | | | | 15,590 45 | | 820 55- |
| Cash receipt | Ck# 71273 | 04-14-2014 | 15,590 45- | | | | 15,590 45- | | |
| Invoice | 246700003 | 03-14-2014 | 7,465 50 | | | | 7,465 50 | | 829 50- |
| Invoice | 247900001 | 03-14-2014 | 90,000 00 | | | | 90,000 00 | | 10,000 00- |

LAMAR CONSTRUCTION CO

07-03-2014    Page 28

# Aging Detail by Customer

Aging As of Date     07-03-2014
Aging Basis     Accounting date
Include Retainage?     Yes
Unpaid Only?     Yes
Age Finance Charges?     No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **WYLIST** | **WYLIE STEEL FABRICATORS, INC.** | | | (615)373-2875 | | | | | |
| Cash receipt | 5-2-14 WireTran | 05-02-2014 | 90,000 00- | | | | 90,000 00- | | |
| Invoice | 2406-2 | 03-18-2014 | 5,180 35 | | | | 5,180 35 | | |
| Invoice | 239800009 | 03-18-2014 | 135,000 00 | | | | 135,000 00 | | 15,000 00- |
| Cash receipt | 5-2-14 WireTran | 05-02-2014 | 135,000 00- | | | | 135,000 00- | | |
| Invoice | 239800010 | 03-31-2014 | 38,797 20 | | | | 38,797 20 | | 4,310 80- |
| Cash receipt | Ck# 71872 | 06-30-2014 | 38,797 20- | | | | 38,797 20- | | |
| Invoice | 240699995 | 03-31-2014 | 24,034 50 | | | | 24,034 50 | | |
| Invoice | 241700009 | 03-31-2014 | 11,311 65 | | | | 11,311 65 | | 595 35- |
| Cash receipt | Ck# 71829 | 06-25-2014 | 11,311 65- | | | 11,311 65- | | | |
| Invoice | 242900003 | 03-31-2014 | 204,570 00 | | | | 204,570 00 | | 22,730 00- |
| Invoice | 241800006 | 03-31-2014 | 9,093 60 | | | | 9,093 60 | | 1,010 40- |
| Invoice | 246500001 | 03-31-2014 | 103,500 00 | | | | 103,500 00 | | 11,500 00- |
| Cash receipt | 5-2-14 WireTran | 05-02-2014 | 94,836 66- | | | 94,836 66- | | | |
| Ret Released | RetBill 246599995 | 06-25-2014 | | | | | | | 11,500 00 |
| Invoice | 250500001 | 03-31-2014 | 9,000 00 | | | | 9,000 00 | | 1,000 00- |
| Cash receipt | 5-2-14 WireTran | 05-02-2014 | 9,000 00- | | | 9,000 00- | | | |
| Invoice | 247800002 | 03-31-2014 | 21,850 00 | | | | 21,850 00 | | 1,150 00- |
| Cash receipt | Ck# 71829 | 06-25-2014 | 21,850 00- | | | 21,850 00- | | | |
| Invoice | 234899993 | 03-31-2014 | 1,965 00 | | | | 1,965 00 | | |
| Invoice | 2516-1 | 04-30-2014 | 1,120 00 | | | 1,120 00 | | | |
| Invoice | 2517-1 | 05-19-2014 | 3,000 00 | | 3,000 00 | | | | |
| Invoice | 242900004 | 05-19-2014 | 31,960 80 | | 31,960 80 | | | | 3,551 20- |
| Invoice | 246500002 | 05-19-2014 | 77,040 00 | | 77,040 00 | | | | 8,560 00- |
| Ret Released | RetBill 246599995 | 06-25-2014 | | | | | | | 8,560 00 |
| Invoice | 247800003 | 05-19-2014 | 12,179 00 | 12,179 00 | | | | | 641 00- |
| Invoice | 251000001 | 05-19-2014 | 50,571 00 | 50,571 00 | | | | | 5,619 00- |
| Invoice | 250500002 | 05-22-2014 | 76,950 00 | 76,950 00 | | | | | 8,550 00- |
| Cash receipt | Ck# 71799 | 06-20-2014 | 76,950 00- | | 76,950 00- | | | | |
| Invoice | 250500003 | 06-16-2014 | 63,000 00 | 63,000 00 | | | | | 7,000 00- |
| Invoice | 252200001 | 06-16-2014 | 27,810 00 | 27,810 00 | | | | | 3,090 00- |
| Invoice | 2517-2 | 06-16-2014 | 3,000 00 | 3,000 00 | | | | | |
| Invoice | 2445-01 | 06-19-2014 | 2,000 00 | 2,000 00 | | | | | |
| Invoice | 2398000011 | 06-19-2014 | 1,064 70 | 1,064 70 | | | | | 118 30- |
| Cash receipt | Ck# 71829 | 06-25-2014 | 1,064 70- | 1,064 70- | | | | | |
| Invoice | 242900005 | 06-19-2014 | 1,421 10 | 1,421 10 | | | | | 157 90- |
| Cash receipt | Ck# 71829 | 06-25-2014 | 131 30- | 131 30- | | | | | |
| Invoice | 246700004 | 06-20-2014 | 7,840 80 | 7,840 80 | | | | | 871 20- |
| Invoice | 246500003 | 06-25-2014 | 13,466 70 | 13,466 70 | | | | | 1,496 30- |
| Ret Released | RetBill 246599995 | 06-25-2014 | | | | | | | 1,496 30 |
| Invoice | 246599995 | 06-25-2014 | 21,556 30 | 21,556 30 | | | | | |
| Invoice | 2398-12 | 06-26-2014 | 10,500 00 | 10,500 00 | | | | | |
| | **WYLIE STEEL FABRICATORS, INC. Totals** | | **615,459.66\*** | **150,463.60\*** | **174,750.80\*** | **135,878.31-\*** | **397,970.60\*** | **28,152.97\*** | **257,468.76-\*** |
| **AEROTEK** | **AEROTEK E & E** | | | (616)942-3328 | | | | | |
| Invoice | 092613 | 09-26-2013 | 642 00 | | | | | 642 00 | |
| Invoice | 112113 | 11-21-2013 | 240 75 | | | | | 240 75 | |
| Invoice | 121013 | 12-10-2013 | 80 25 | | | | | 80 25 | |
| | **AEROTEK E & E Totals** | | **963.00\*** | **.00\*** | **.00\*** | **.00\*** | **00\*** | **963 00\*** | **.00\*** |

LAMAR CONSTRUCTION CO

07-03-2014      Page 29

## Aging Detail by Customer

Aging As of Date     07-03-2014
Aging Basis     Accounting date
Include Retainage?     Yes
Unpaid Only?     Yes
Age Finance Charges?     No

| Tran Type | ID | Date | Amount | Current Column | Over 30 Column | Over 60 Column | Over 90 Column | Over 120 Column | Retainage |
|---|---|---|---|---|---|---|---|---|---|
| **GLENHJO** | **GLENN H JOHNSON CONSTRUCTION** | | (847)297-4700 | | | | | | |
| Invoice | 2501-1 | 02-28-2014 | 23,990 00 | | | | | 23,990 00 | |
| Cash receipt | Ck# 98754 | 04-11-2014 | 23,510 20- | | | | | 23,510 20- | |
| Invoice | 2501-2 | 03-17-2014 | 49,328 00 | | | | 49,328 00 | | |
| Cash receipt | Ck# 98879 | 04-28-2014 | 48,341 44- | | | | 48,341 44- | | |
| Invoice | 2501-3 | 03-31-2014 | 19,238 00 | | | | 19,238 00 | | |
| Cash receipt | Ck# 99069 | 05-28-2014 | 18,853 24- | | | 18,853 24- | | | |
| | GLENN H JOHNSON CONSTRUCTION Totals | | 1,851.12* | 00* | .00* | 18,853.24-* | 20,224.56* | 479.80* | .00* |
| **JSTECON** | **J STEVENS CONSTRUCTION** | | (231)788-4661 | | | | | | |
| Invoice | 2420-0001 | 06-03-2014 | 780 00 | | 780 00 | | | | |
| | J STEVENS CONSTRUCTION Totals | | 780.00* | .00* | 780.00* | .00* | .00* | .00* | .00* |
| **RIVCIME** | **RIVER CITY MECHANICAL** | | | | | | | | |
| Invoice | 2420-000001 | 06-03-2014 | 2,730 00 | | 2 730 00 | | | | |
| | RIVER CITY MECHANICAL Totals | | 2,730.00* | .00* | 2,730.00* | .00* | .00* | .00* | .00* |
| **SPECHEA** | **SPECTRUM HEALTH MEDICAL GROUP** | | | | | | | | |
| Invoice | 1379-9 | 07-31-2013 | 3,346 91 | | | | | 3 346 91 | |
| Cash receipt | Ck# 90620 | 10-28-2013 | 2,679 40- | | | | | 2 679 40- | |
| Cash receipt | Ck# 2288793 | 12-23-2013 | 01- | | | | | 01- | |
| Invoice | 1379-21 | 01-17-2014 | 3,814 59 | | | | | 3 814 59 | |
| Invoice | 140399994 | 02-28-2014 | 23 055 31 | | | | | 23,055 31 | |
| Cash receipt | Ck# 2326479 | 03-17-2014 | 23,055 30- | | | | | 23,055 30- | |
| Invoice | 1379-23 | 04-07-2014 | 661 76 | | | 661 76 | | | |
| Invoice | 148100001 | 04-29-2014 | 45,554 40 | | | 45,554 40 | | | 5,061 60- |
| Ret Released | RetBill 148199993 | 06-26-2014 | | | | | | | 5,061 60 |
| Invoice | 1379-25 | 04-30-2014 | 1,035 00 | | | 1 035 00 | | | |
| Invoice | 148200001 | 04-30-2014 | 4,500 00 | | | 4,500 00 | | | 500 00- |
| Cash receipt | Ck# 2365192 | 06-23-2014 | 4,500 00- | | | 4 500 00- | | | |
| Invoice | 1481-1 | 05-28-2014 | 16,939 59 | | 16,939 59 | | | | |
| Invoice | 145400008 | 05-29-2014 | 19,229 31 | | 19,229 31 | | | | 2 136 59- |
| Ret Released | RetBill 145499999 | 05-29-2014 | | | | | | | 2 136 59 |
| Invoice | 148100002 | 05-29-2014 | 66,932 10 | | | 66,932 10 | | | 7 436 90- |
| Ret Released | RetBill 148199993 | 06-26-2014 | | | | | | | 7,436 90 |
| Invoice | 145499999 | 05-29-2014 | 42,315 00 | | | 42,315 00 | | | |
| Invoice | 1481-2 | 06-26-2014 | 4,894 28 | 4,894 28 | | | | | |
| Invoice | 148199993 | 06-26-2014 | 12,498 50 | 12 498 50 | | | | | |
| Invoice | 1499-1 | 06-30-2014 | 2,508 90 | 2,508 90 | | | | | |
| | SPECTRUM HEALTH MEDICAL GROUP Totals | | 217,050.94* | 19,901.68* | 145,416.00* | 47,251.16* | .00* | 4,482.10* | 500.00-* |
| **STEESER** | **STEEL SERVICES, INC.** | | 317-783-5255 | | | | | | |
| Invoice | 244999993 | 01-31-2014 | 28,500 00 | | | | | 28,500 00 | |
| | STEEL SERVICES, INC. Totals | | 28,500.00* | .00* | .00* | .00* | .00* | 28,500.00* | .00* |
| | **Report Totals** | | 17781,236 02* | 7,873,021.08* | 5,971,704.89* | 433,930.52-* | 2,722,726.50* | 1,647,714.07* | 2,176,537.25-* |

# Exhibit to Schedule B-25

# Vehicles

| Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 1971 REED TRAILER | 6/09/71 | 1,980.00 | 0.00 | | 0.00 | 1,980.00 | 0.00 | 1,980.00 | 0.00 |
| PLATFORM HOIST | 12/22/71 | 1,444.82 | 0.00 | | 0.00 | 1,444.82 | 0.00 | 1,444.82 | 0.00 |
| 16' LONG BED TRAILER | 3/09/89 | 1,500.00 | 0.00 | | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| TOPPER FOR DOUG'S TRUCK | 1/17/00 | 1,063.71 | 0.00 | | 0.00 | 1,063.71 | 0.00 | 1,063.71 | 0.00 |
| 1999 CHEVY CK 3500 | 9/06/00 | 21,095.40 | 0.00 | | 0.00 | 21,095.40 | 0.00 | 21,095.40 | 0.00 |
| 2001 FORD F250 PICKUP | 4/23/01 | 27,614.72 | 0.00 | | 0.00 | 27,614.72 | 0.00 | 27,614.72 | 0.00 |
| 1994 TRAILKING 50 TON TRAILER | 10/16/01 | 43,521.00 | 0.00 | | 0.00 | 43,521.00 | 0.00 | 43,521.00 | 0.00 |
| BOSS SNOW PLOW | 12/28/01 | 2,500.00 | 0.00 | | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 0.00 |
| TRUCK TOPPER FOR JACKS TRUCK | 5/18/01 | 1,197.80 | 0.00 | | 0.00 | 1,197.80 | 0.00 | 1,197.80 | 0.00 |
| TRUCK TOOL BOXES | 4/19/02 | 500.00 | 0.00 | | 0.00 | 500.00 | 0.00 | 500.00 | 0.00 |
| 2004 Ford F-150 | 4/28/04 | 33,048.60 | 0.00 | | 0.00 | 33,048.60 | 0.00 | 33,048.60 | 0.00 |
| 2004 United Express Trailer | 6/03/04 | 2,646.14 | 0.00 | | 0.00 | 2,646.14 | 0.00 | 2,646.14 | 0.00 |
| Boss Snow Plow for 2000 Chevy | 11/11/04 | 3,200.00 | 0.00 | | 0.00 | 3,200.00 | 0.00 | 3,200.00 | 0.00 |
| Boss Snow Plow for 2000 Ford | 11/11/04 | 3,876.00 | 0.00 | | 0.00 | 3,876.00 | 0.00 | 3,876.00 | 0.00 |
| United Cargo Trailer | 1/15/05 | 3,508.60 | 0.00 | | 0.00 | 3,508.60 | 0.00 | 3,508.60 | 0.00 |
| 2003 Cargo King Trailer | 6/01/05 | 1,500.00 | 0.00 | | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 |
| 2005 Dakota Trailer | 6/10/05 | 49,255.50 | 0.00 | | 0.00 | 49,255.50 | 0.00 | 49,255.50 | 0.00 |
| 2002 Continental Cargo Trailer | 9/27/05 | 2,000.00 | 0.00 | | 0.00 | 2,000.00 | 0.00 | 2,000.00 | 0.00 |
| 2006 Ford F-250 | 11/18/05 | 40,554.99 | 0.00 | | 0.00 | 40,554.99 | 0.00 | 40,554.99 | 0.00 |
| Used equipment trailer | 12/20/06 | 3,800.00 | 0.00 | | 0.00 | 3,800.00 | 0.00 | 3,800.00 | 0.00 |
| Tool box for 2008 Tundra | 6/27/07 | 2,544.00 | 0.00 | | 0.00 | 2,544.00 | 0.00 | 2,544.00 | 0.00 |
| 2007 Toyota Tundra Pickup | 5/30/07 | 27,244.80 | 0.00 | | 0.00 | 27,244.80 | 0.00 | 27,244.80 | 0.00 |
| 2007 Toyota Tundra Pickup | 5/30/07 | 31,465.80 | 0.00 | | 0.00 | 31,465.80 | 0.00 | 31,465.80 | 0.00 |
| 2007 Toyota Tundra Pickup | 5/30/07 | 31,673.40 | 0.00 | | 0.00 | 31,673.40 | 0.00 | 31,673.40 | 0.00 |
| 2007 Toyota Tundra Pickup | 5/30/07 | 37,110.24 | 0.00 | | 0.00 | 37,110.24 | 0.00 | 37,110.24 | 0.00 |
| 2007 Toyota Tundra Pickup | 5/30/07 | 37,219.68 | 0.00 | | 0.00 | 37,219.68 | 0.00 | 37,219.68 | 0.00 |
| 2007 Toyota Tundra Pickup | 5/30/07 | 37,881.60 | 0.00 | | 0.00 | 37,881.60 | 0.00 | 37,881.60 | 0.00 |
| 2007 Toyota Tundra Pickup | 5/30/07 | 39,995.40 | 0.00 | | 0.00 | 39,995.40 | 0.00 | 39,995.40 | 0.00 |
| 2007 Toyota Tundra Pickup | 5/30/07 | 40,508.40 | 0.00 | | 0.00 | 40,508.40 | 0.00 | 40,508.40 | 0.00 |
| 2007 Toyota Tundra Pickup | 8/20/07 | 43,821.60 | 0.00 | | 0.00 | 43,821.60 | 0.00 | 43,821.60 | 0.00 |
| 2007 Toyota Tundra Pickup | 8/20/07 | 49,339.80 | 0.00 | | 0.00 | 49,339.80 | 0.00 | 49,339.80 | 0.00 |
| 2010 Ford F150 #1FTFX1EV33AFA65343 | 12/03/09 | 33,459.94 | 0.00 | | 0.00 | 20,076.12 | 6,692.04 | 26,768.16 | 6,691.78 |
| 2007 Chevy 2500 #1GCHK23D57F169798 | 6/1/2010 | 27,809.84 | 0.00 | | 0.00 | 14,368.50 | 5,562.00 | 19,930.50 | 7,879.34 |
| 2008 Ford F150 #1FTPX14V68FA80970 | 8/31/2010 | 18,000.00 | 0.00 | | 0.00 | 8,400.00 | 3,600.00 | 12,000.00 | 6,000.00 |
| 2011 Chevrolet Silverado #1GC2KVC84BZ216 | 11/30/10 | 41,757.64 | 0.00 | | 0.00 | 17,399.00 | 8,351.52 | 25,750.52 | 16,007.12 |
| 2011 Chevrolet Silverado #1GC2KVC82BZ215 | 11/30/10 | 41,589.64 | 0.00 | | 0.00 | 17,329.00 | 8,317.92 | 25,646.92 | 15,942.72 |
| 2011 Toyota Tundra #5TFDM5F12BX018738 | 11/30/10 | 36,197.38 | 0.00 | | 0.00 | 15,082.25 | 7,239.48 | 22,321.73 | 13,875.65 |
| 2006 Chevrolet Colorado #1GCDT1361683311 | 12/28/10 | 14,030.20 | 0.00 | | 0.00 | 5,612.16 | 2,806.08 | 8,418.24 | 5,611.96 |
| 2011 Chevrolet Silverado #1GCKVC80BF1755 | 12/17/10 | 43,515.10 | 0.00 | | 0.00 | 17,406.00 | 8,703.00 | 26,109.00 | 17,406.10 |
| 2011 Dodge Ram 2500 #3D7UT2CL8BG60654 | 6/3/2011 | 41,794.96 | 0.00 | | 0.00 | 13,235.21 | 8,359.08 | 21,594.29 | 20,200.67 |
| 2007 Toyota Highlander | 7/31/2011 | 16,760.57 | 0.00 | | 0.00 | 4,748.95 | 3,352.20 | 8,101.15 | 8,659.42 |
| 2007 Toyota Highlander | 7/31/2011 | 16,782.98 | 0.00 | | 0.00 | 4,755.24 | 3,356.64 | 8,111.88 | 8,671.10 |

| Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| 2008 Ford Edge | 7/31/2011 | 15,796.60 | 0 00 | | 0 00 | 4,475 76 | 3,159 36 | 7,635 12 | 8,161 48 |
| 2008 Ford Edge | 7/31/2011 | 15,672.58 | 0 00 | | 0 00 | 4,440 57 | 3,134 52 | 7,575.09 | 8,097 49 |
| Ford F750 Water Truck #3FRXF75E06V38441 | 8/10/2011 | 34,995 00 | 0 00 | | 0 00 | 9,915.25 | 6,999 00 | 16,914 25 | 18,080 75 |
| 2005 Ford Van #1FTSE34SX5HA79838 | 8/12/2011 | 7,696 10 | 0 00 | | 0.00 | 2,180 59 | 1,539.24 | 3,719 83 | 3,976.27 |
| 2006 Chevrolet 2500 #1GCHK23678F185424 | 8/31/2011 | 32,097.00 | 0 00 | | 0 00 | 8,559.20 | 6,419 40 | 14,978 60 | 17,118.40 |
| 2007 Chevrolet 2500 #1GCHK39617E554070 | 8/31/2011 | 28,717 15 | 0 00 | | 0 00 | 7,657 92 | 5,743 44 | 13,401.36 | 15,315.79 |
| 2008 Chevrolet 2500 #1GCHK23678F185424 | 8/31/2011 | 28,611 15 | 0.00 | | 0 00 | 7,629 60 | 5,722.20 | 13,351 80 | 15,259.35 |
| 2009 Honda Element #5J6YH2879L003954 | 9/8/2011 | 17,000.00 | 0 00 | | 0.00 | 4,533.44 | 3,400 08 | 7,933 52 | 9,066.48 |
| 2006 Chevrolet 2500 #1GCHK23D26F145912 | 10/31/2011 | 31,886 50 | 0 00 | | 0.00 | 7,440 16 | 6,377.28 | 13,817.44 | 18,069 06 |
| Poseidon Z-19X Trailer #5398042 | 1/18/12 | 1,054 70 | 0 00 | | 0 00 | 210 96 | 210.96 | 421.92 | 632 78 |
| 2012 Toyota Tundra #5TFUW5F10CX228220 | 4/27/2012 | 34,496 38 | 0 00 | | 0 00 | 4,599 52 | 6,899 28 | 11,498.80 | 22,997 58 |
| 2012 Chevrolet Silverado #1GC1KVC83CF194 | 4/26/2012 | 50,532 27 | 0 00 | | 0 00 | 6,737 60 | 10,106 40 | 16,844 00 | 33,688 27 |
| 2012 Chevrolet Silverado #1GC1KVC81CF196 | 4/25/2012 | 51,828.27 | 0 00 | | 0 00 | 6,910.40 | 10,365 60 | 17,276 00 | 34,552 27 |
| 2012 Chevrolet Silverado #1GC1KVC89CF176 | 6/23/2012 | 50,838.75 | 0 00 | | 0 00 | 5,083.86 | 10,167 72 | 15,251 58 | 35,587 17 |
| 2010 Load Trailer #4ZETD2029A1070084 | 6/27/2012 | 3,500.00 | 0 00 | | 0.00 | 349.98 | 699 96 | 1,049 94 | 2,450 06 |
| 2012 GMC Sierra 2500 #1GT22Z83CZ309129 | 7/13/2012 | 46,176 06 | 0 00 | | 0.00 | 4,531 10 | 9,235 20 | 13,766.30 | 32,409 76 |
| 2013 Kaufman P Deluxe Trailer #5SHFP2328D | 10/3/2012 | 6,040.00 | 0 00 | | 0.00 | 302.01 | 1,208.04 | 1,510 05 | 4,529 95 |
| Pratt Dump Trailer #1P9CP1226DB343828 | 11/6/2012 | 7,913 00 | 0 00 | | 0 00 | 263 76 | 1,582 56 | 1,846.32 | 6,066 68 |
| 2012 GMC Sierra 3500 #1GT422C87CF19039 | 11/30/2012 | 37,989 32 | 0.00 | | 0 00 | 633 16 | 7,597 92 | 8,231 08 | 29,758.24 |
| 2007 Ford E250 #1FTNE24W97DA11440 | 6/13/2013 | 8,018.58 | 0 00 | | 0 00 | 0.00 | 935.48 | 935.48 | 7,083 10 |
| 2005 Ford Express #1GCGG29V8511799 | 6/13/2013 | 6,275 58 | 0.00 | | 0 00 | 0 00 | 732.13 | 732.13 | 5,543.45 |
| Ford F250 Plow Truck #1FTNX21FOXEC5729 | 6/13/2013 | 2,789.58 | 0.00 | | 0 00 | 0 00 | 325.43 | 325 43 | 2,464.15 |
| 2003 Mountaineer #4M2ZU86K83ZJ31111 | 6/13/2013 | 5,694 58 | 0 00 | | 0.00 | 0 00 | 664 37 | 664.37 | 5,030.21 |
| ✶ 2005 Ford F250 #1FTSX21P25EB14331 | 6/13/2013 | 10,342 58 | 0 00 | | 0.00 | 0.00 | 1,034 28 | 1,034 28 | 9,308 30 |
| 2006 Ford F350 #1FTWW31P66EB28471 | 6/13/2013 | 16,152.58 | 0 00 | | 0.00 | 0 00 | 1,884 47 | 1,884.47 | 14,268.11 |
| 2006 GMC Sierra 2500 #1GTHK29D46E22841 | 6/13/2013 | 12,666.58 | 0.00 | | 0 00 | 0 00 | 1,477.77 | 1,477 77 | 11,188 81 |
| 2006 GMC Sierra 2500 #1GTHK29D56E20211 | 6/13/2013 | 11,794.58 | 0.00 | | 0 00 | 0 00 | 1,376 06 | 1,376.06 | 10,418.52 |
| ✶ 2001 Dodge Ram 3500 #2B6KB31Z51K52735 | 6/13/2013 | 2,150.58 | 0 00 | | 0.00 | 0 00 | 215.04 | 215.04 | 1,935 54 |
| ✶ 2000 Ford F250 #1FTNF21L3YEE18284 | 6/13/2013 | 3,660.58 | 0 00 | | 0.00 | 0 00 | 366.06 | 366 06 | 3,294 52 |
| ✶ 2004 Ford F350 #1FDWW37P44EC43313 | 6/13/2013 | 10,923 55 | 0 00 | | 0.00 | 0 00 | 910 30 | 910 30 | 10,013.25 |
| 7x16 United Trailer #56JTE1623EA 135437 | 7/22/2013 | 4,247.90 | 0.00 | | 0 00 | 0 00 | 1,092.36 | 1,092.36 | 3,155.54 |
| 7x16 United Trailer #56JTE1625EA 135438 | 7/22/2013 | 4,247.90 | 0.00 | | 0.00 | 0 00 | 1,092.36 | 1,092.36 | 3,155.54 |
| 2006 Toyota Highlander #JTEEP21A96016279 | 11/18/2013 | 21,620 30 | 0 00 | | 0 00 | 0 00 | 720.68 | 720 68 | 20,899.62 |

✶ Retired in 2013

# Exhibit to Schedule B-29

# Equipment

| Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Altendorf Sliding Dimension Carriage Sa | 7/06/10 | 30,780.00 | 0 00 | | 0.00 | 15,390.00 | 6,156 00 | 21,546 00 | 9,234.00 |
| Brandt Edgebanding Machine | 7/06/10 | 25,900.00 | 0.00 | | 0.00 | 12,950 10 | 5,180.04 | 18,130.14 | 7,769.86 |
| 2 Welders - Lake Welding | 7/06/10 | 28,465.77 | 0.00 | | 0.00 | 14,232 90 | 5,693.16 | 19,926.06 | 8,539 71 |
| Tools | 9/10/10 | 5,650 00 | 0 00 | | 0.00 | 2,636.76 | 1,130.04 | 3,766.80 | 1,883.20 |
| Wacker Generator #5571647 | 9/30/10 | 17,914 00 | 0 00 | | 0 00 | 8,061.39 | 3,582 84 | 11,644.23 | 6,269.77 |
| Big Blue Welders | 10/12/10 | 20,372.59 | 0.00 | | 0.00 | 9,167.58 | 4,074 48 | 13,242 06 | 7,130 53 |
| Sky-Welder #M1.R907251 | 10/15/10 | 3,180.00 | 0 00 | | 0.00 | 1,431.00 | 636.00 | 2,067.00 | 1,113 00 |
| Temporary Bracing | 10/15/10 | 20,000.00 | 0 00 | | 0.00 | 8,999.92 | 3,999.96 | 12,999.88 | 7,000.12 |
| Tools | 10/28/10 | 12,000.00 | 0 00 | | 0 00 | 5,200.00 | 2,400.00 | 7,600.00 | 4,400 00 |
| Temporary Bracing | 11/22/10 | 50,000 00 | 0 00 | | 0 00 | 20,833.25 | 9,999 96 | 30,833 21 | 19,166.79 |
| 2 Miller Big Blue Welders | 12/06/10 | 2,034.93 | 0 00 | | 0.00 | 848 00 | 407.04 | 1,255.04 | 779.89 |
| Tools | 12/17/10 | 12,000.00 | 0 00 | | 0.00 | 4,800.00 | 2,400.00 | 7,200.00 | 4,800.00 |
| 6 Miller Welders | 3/09/11 | 48,352.96 | 0.00 | | 0 00 | 17,729.58 | 9,670 68 | 27,400.26 | 20,952.70 |
| Scissor Lift | 3/28/11 | 5,000 00 | 0 00 | | 0 00 | 1,750 14 | 1,000.08 | 2,750 22 | 2,249 78 |
| 2 Miller Big Blue Welders | 4/27/11 | 27,253 20 | 0 00 | | 0.00 | 9,084 40 | 5,450 64 | 14,535 04 | 12,718 16 |
| Powermatic 10" Table Saw | 5/16/11 | 1,450 00 | 0 00 | | 0.00 | 483 40 | 290.04 | 773.44 | 676 56 |
| 2 Big Blue Pro Cat Welders | 5/31/11 | 22,393 27 | 0 00 | | 0 00 | 7,091 37 | 4,478.76 | 11,570.13 | 10,823 14 |
| Planit Solutions | 5/31/11 | 14,240.50 | 0.00 | | 0 00 | 4,509.65 | 2,848.20 | 7,357.85 | 6,882.65 |
| Grove Crane - Alta | 6/30/11 | 1,354,500.00 | 0.00 | | 0.00 | 290,250 00 | 193,500.00 | 483,750.00 | 870,750 00 ✷ Sold in 2014 |
| Used TCM FCG25F9 - Alta | 7/13/11 | 8,586 00 | 0.00 | | 0.00 | 2,575.80 | 1,717 20 | 4,293.00 | 4,293 00 |
| 2 Big Blue 300 Pro Cat Welders | 7/27/11 | 27,028 84 | 0 00 | | 0.00 | 7,658 16 | 5,405 76 | 13,063.92 | 13,964 92 |
| 50' X 10' Mobile Office | 9/01/11 | 10,123 00 | 0 00 | | 0.00 | 2,699.52 | 2,024.64 | 4,724.16 | 5,398 84 |
| 624K 4WD Loader | 12/01/11 | 185,415 65 | 0.00 | | 0.00 | 28,695.29 | 26,487 96 | 55,183.25 | 130,232 40 |
| 200D LC Excavator | 12/01/11 | 87,815 00 | 0.00 | | 0.00 | 13,590.46 | 12,545 04 | 26,135.50 | 61,679.50 |
| 2 Skytrak 8042 - De Lage Landen | 12/10/11 | 154,050.00 | 0.00 | | 0 00 | 23,841.09 | 22,007.16 | 45,848.25 | 108,201.75 |
| JLG 600S #53798 | 12/24/11 | 91,294 62 | 0.00 | | 0 00 | 13,042.08 | 13,042 08 | 26,084.16 | 65,210.46 |
| JLG 600S #53799 | 12/24/11 | 91,294 62 | 0.00 | | 0 00 | 13,042.08 | 13,042.08 | 26,084.16 | 65,210 46 |
| JLG 600S #53800 | 12/24/11 | 91,294 62 | 0.00 | | 0 00 | 13,042.08 | 13,042.08 | 26,084.16 | 65,210 46 |
| JLG 800S #53254 | 12/24/11 | 128,638 42 | 0 00 | | 0 00 | 18,376.92 | 18,376.92 | 36,753.84 | 91,884 58 |
| JLG 800S #53141 | 12/24/11 | 128,638 42 | 0 00 | | 0 00 | 18,376.92 | 18,376.92 | 36,753.84 | 91,884 58 |
| JLG 800S #53251 | 12/24/11 | 128,638 42 | 0 00 | | 0 00 | 18,376.92 | 18,376.92 | 36,753 84 | 91,884.58 |
| JLG 400S #53801 | 12/24/11 | 65,773 00 | 0 00 | | 0 00 | 9,396.24 | 9,396 24 | 18,792.48 | 46,980.52 |
| JLG 400S #53802 | 12/24/11 | 65,773.00 | 0.00 | | 0.00 | 9,396.24 | 9,396.24 | 18,792 48 | 46,980.52 |
| JLG 400S #53803 | 12/24/11 | 65,773 00 | 0.00 | | 0.00 | 9,396.24 | 9 396.24 | 18,792 48 | 46,980 52 |
| JLG 400S #53804 | 12/24/11 | 65,773 00 | 0.00 | | 0.00 | 9,396.24 | 9 396 24 | 18,792.48 | 46,980 52 |
| JLG 400S #53805 | 12/24/11 | 65,773.00 | 0 00 | | 0.00 | 9,396.24 | 9,396.24 | 18,792 48 | 46,980 52 |
| JLG 400S #53806 | 12/24/11 | 65,773.00 | 0 00 | | 0.00 | 9,396 24 | 9,396.24 | 18,792.48 | 46,980.52 |
| JLG 400S #53807 | 12/24/11 | 65,773.00 | 0 00 | | 0 00 | 9,396.24 | 9,396 24 | 18,792 48 | 46,980.52 |
| JLG 400S #53808 | 12/24/11 | 65,773 00 | 0.00 | | 0 00 | 9,396.24 | 9,396 24 | 18,792 48 | 46,980.52 |
| Kubota Excavator #72986 | 12/30/11 | 52,378.58 | 0.00 | | 0.00 | 7,482.72 | 7,482 72 | 14,965 44 | 37,413.14 |
| Wells Fargo - New welders | 12/31/11 | 13,694 68 | 0.00 | | 0.00 | 2,717.76 | 2,739 00 | 5,456 76 | 8,237.92 |
| Wacker Plate Compactor | 1/27/12 | 15,937 15 | 0 00 | | 0 00 | 2,921.82 | 3,187 44 | 6,109 26 | 9,827 89 |
| Advance 3800 Riding Scrubber | 2/29/12 | 5,813 04 | 0.00 | | 0 00 | 968.80 | 1,162 56 | 2,131 36 | 3,681.68 |
| Ramteq Pressure Washer | 2/29/12 | 1,272 00 | 0.00 | | 0 00 | 212.00 | 254 40 | 466 40 | 805.60 |
| Caterpillar 262C Skid Steer | 2/29/12 | 45,297 75 | 0 00 | | 0 00 | 5,392 60 | 6,471 12 | 11,863.72 | 33,434 03 |
| JLG 2646 Electric Scissor Lift | 3/21/12 | 483 93 | 0 00 | | 0 00 | 72 54 | 96.72 | 169.26 | 314 67 |
| JLG 2646 Electric Scissor Lift | 3/21/12 | 483 93 | 0 00 | | 0 00 | 72.54 | 96 72 | 169.26 | 314 67 |
| JLG 3246ES Electric Scissor Lift | 3/21/12 | 650 29 | 0 00 | | 0 00 | 97.56 | 130 08 | 227.64 | 422 65 |
| Skytrak 8042 #160007041 | 3/21/12 | 2 071.82 | 0 00 | | 0 00 | 310.77 | 414 36 | 725 13 | 1,346 69 |
| Skytrak 8042 #19681 | 3/21/12 | 1,996 21 | 0 00 | | 0 00 | 299.43 | 399 24 | 698.67 | 1,297.54 |
| Skytrak 8042 #160009024 | 3/21/12 | 2 359.15 | 0 00 | | 0 00 | 353.88 | 471 84 | 825 72 | 1,533 43 |
| Skytrak 8042 #160009018 | 3/21/12 | 2,359 15 | 0.00 | | 0 00 | 353.88 | 471 84 | 825 72 | 1,533.43 |

| Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Skytrak 8042 #160009013 | 3/21/12 | 2,359 15 | 0.00 | | 0 00 | 353 88 | 471.84 | 825.72 | 1,533.43 |
| Skytrak 8042 #160009232 | 3/21/12 | 2,359 15 | 0 00 | | 0 00 | 353 88 | 471.84 | 825.72 | 1,533.43 |
| Genie GS1930 #111239 | 4/26/12 | 12,508 00 | 0.00 | | 0 00 | 1,667 76 | 2,501.64 | 4,169.40 | 8,338 60 |
| JLG E400AJPN #52626 | 4/26/12 | 50,317 39 | 0.00 | | 0 00 | 6,708 96 | 10,063.44 | 16,772.40 | 33,544 99 |
| 2005 Broce Broom RCT350 #404596 | 6/07/12 | 20,580 00 | 0 00 | | 0.00 | 2,401 00 | 4,116.00 | 6,517.00 | 14,063 00 |
| Linkbelt 218 HSL 110 ton Crane #N6J8- | 11/30/12 | 430,935 55 | 0.00 | | 0 00 | 7,182.26 | 86,187.12 | 93,369 38 | 337,566 17 |
| Skytrak 8042 #0160035641 | 11/30/12 | 65,711 98 | 0 00 | | 0.00 | 1,095.20 | 13,142.40 | 14,237.60 | 51,474.38 |
| Skytrak 8042 #0160037732 | 11/30/12 | 65,711 98 | 0 00 | | 0.00 | 1,095.20 | 13,142.40 | 14,237.60 | 51,474 38 |
| Cat 262B Skid Steer #PTD04046 | 2/20/13 | 25,725.00 | 0.00 | | 0.00 | 0.00 | 3,368.75 | 3,368.75 | 22,356.25 |
| Cat CP323C Soil Compactor #06DM00 | 6/20/13 | 16,978 50 | 0.00 | | 0.00 | 0.00 | 1,414.91 | 1,414.91 | 15,563.59 |
| 4 Miller Electric Welders | 6/26/13 | 16,680.88 | 0.00 | | 0.00 | 0.00 | 1,668.06 | 1,668.06 | 15,012.82 |
| 4 Miller Electric Welders | 10/31/13 | 13,434.76 | 0.00 | | 0.00 | 0.00 | 447.82 | 447.82 | 12,986.94 |
| 12' Enclosed trailer bought from Tim Ro | 11/15/13 | 3,000.00 | 0 00 | | 0.00 | 0.00 | 100.00 | 100.00 | 2,900.00 |
| 3 Hitachi framings guns bought from Tir | 11/15/13 | 1,000.00 | 0.00 | | 0.00 | 0.00 | 33.34 | 33 34 | 966.66 |
| Misc hand tools from Tim Roland | 11/15/13 | 2,950 00 | 0.00 | | 0 00 | 0.00 | 98.34 | 98.34 | 2,851.66 |
| (2) 24' ladders, Hitachi Teko gun, 12' De | 11/15/13 | 3,050.00 | 0 00 | | 0 00 | 0.00 | 101.66 | 101.66 | 2,948.34 |
| **Machinery & Equipment** | | 4,238,588.85 | 0.00 c | | 0.00 | 726,051.12 | 663,220.20 | 1,389,271 32 | 2,849,317.53 |

B6D (Official Form 6D) (12/07)

In re   **Lamar Construction Company**                         ,        Case No.   **14-04719-jwb**
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | **2012 GMC Sierra** | | | | | | | |
| **Ally Financial** PO Box 380901 Bloomington, MN 55438 | - | | | | | | | | |
| | | Value $ | **Unknown** | | | | | **25,012.06** | **Unknown** |
| Account No. | | | | | | | | | |
| **Ally Bank Customer Care** PO Box 951 Horsham, PA 19044 | | Representing: **Ally Financial** | | | | | | **Notice Only** | |
| | | Value $ | | | | | | | |
| Account No. | | **2012 Chevrolet Silverado** | | | | | | | |
| **Ally Financial** PO Box 380901 Bloomington, MN 55438 | - | | | | | | | | |
| | | Value $ | **Unknown** | | | | | **25,266.27** | **Unknown** |
| Account No. | | | | | | | | | |
| **Ally Bank Customer Care** PO Box 951 Horsham, PA 19044 | | Representing: **Ally Financial** | | | | | | **Notice Only** | |
| | | Value $ | | | | | | | |
| __6__ continuation sheets attached | | | | | Subtotal (Total of this page) | | | **50,278.33** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re __Lamar Construction Company_____,    Case No. ___14-04719-jwb_____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 2012 Chevrolet Silverado | | | | | |
| Ally Financial PO Box 380901 Bloomington, MN 55438 | - | | | | | | | | | |
| | | | | | Value $          Unknown | | | | 25,914.27 | Unknown |
| Account No. | | | | | | | | | | |
| Ally Bank Customer Care PO Box 951 Horsham, PA 19044 | | | | | Representing: Ally Financial | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | 2012 Chevrolet Silverado | | | | | |
| Ally Financial PO Box 380901 Bloomington, MN 55438 | - | | | | | | | | | |
| | | | | | Value $          Unknown | | | | 26,478.53 | Unknown |
| Account No. | | | | | | | | | | |
| Ally Bank Customer Care PO Box 951 Horsham, PA 19044 | | | | | Representing: Ally Financial | | | | Notice Only | |
| | | | | | Value $ | | | | | |
| Account No. 3672 | | | | | Automobiles | | | | | |
| Chemical Bank Attn: Dan Becksvoort 12368 Riley Street Holland, MI 49424 | - | | | | | | | | | |
| | | | | | Value $          Unknown | | | | 92,209.12 | Unknown |

Sheet __1___ of __6___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 144,601.92 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Lamar Construction Company**                                        ,   Case No.   **14-04719-jwb**
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Timothy Hillegonds Warner Norcross & Judd LLP 900 Fifth Third Center 111 Lyon Street NW Grand Rapids, MI 49503 | | | Representing: Chemical Bank | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. **2251** | | | Equipment | | | | | |
| Chemical Bank Attn: Dan Becksvoort 12368 Riley Street Holland, MI 49424 | - | | | | | | | |
| | | | Value $        **Unknown** | | | | **501,197.80** | **Unknown** |
| Account No. | | | | | | | | |
| Timothy Hillegonds Warner Norcross & Judd LLP 900 Fifth Third Center 111 Lyon Street NW Grand Rapids, MI 49503 | | | Representing: Chemical Bank | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | Equipment | | | | | |
| De Lage Landen Vendor Finance Services 1111 Old Eagle School Road Wayne, PA 19087-1453 | - | | | | | | | |
| | | | Value $        **Unknown** | | | | **70,015.44** | **Unknown** |
| Account No. | | | Equipment | | | | | |
| De Lage Landen Vendor Finance Services 1111 Old Eagle School Road Wayne, PA 19087-1453 | - | | | | | | | |
| | | | Value $        **Unknown** | | | | **23,867.99** | **Unknown** |

Sheet **2**    of **6**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 595,081.23 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Lamar Construction Company**                                      ,        Case No.   **14-04719-jwb**
                                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **All assets, including bank accounts** | | | | | |
| **Fifrh Third Bank** **1000 Town Center** **MD JTWN2C** **Southfield, MI 48075** | - | | | | | | | |
| | | | Value $         **Unknown** | | | | **12,000,000.00** | **Unknown** |
| Account No. | | | **Representing:** **Fifrh Third Bank** | | | | | |
| **Daniel Gosch** **Dickinson Wright PLLC** **200 Ottawa Ave NW, Ste 1000** **Grand Rapids, MI 49503** | | | | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | **Representing:** **Fifrh Third Bank** | | | | | |
| **Fifth Third Bank** **111 Lyon Street, NW** **Grand Rapids, MI 49503** | | | | | | | **Notice Only** | |
| | | | Value $ | | | | | |
| Account No. | | | **Crane and various vehicles and equipment, fixtures, inventory** | | | | | |
| **GE Capital** **1010 Thomas Edison Blvd SW** **Attn: Legal Dept** **Cedar Rapids, IA 52404** | - | | | | | | | |
| | | | Value $         **Unknown** | | | | **1,085,159.00** | **Unknown** |
| Account No. | | | **Representing:** **GE Capital** | | | | | |
| **General Electric Credit Corp.** **PO Box 35713** **Billings, MT 59107-5713** | | | | | | | **Notice Only** | |
| | | | Value $ | | | | | |

Sheet **3**    of **6**    continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **13,085,159.00** | **0.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re __Lamar Construction Company__ ,     Case No. __14-04719-jwb__

             Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 11/30/2011 | | | | | |
| John Deere One John Deere Place Moline, IL 61265 | - | | | | 624K 4WD Loader | | | | | |
| | | | | | Value $     **Unknown** | | | | **71,432.20** | **Unknown** |
| Account No. | | | | | | | | | | |
| John Deere Financial 6400 NW 86th Street Johnston, IA 50131 | | | | | Representing: John Deere | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | 11/30/2011 | | | | | |
| John Deere One John Deere Place Moline, IL 61265 | - | | | | 200D LC Excavator | | | | | |
| | | | | | Value $     **Unknown** | | | | **34,875.27** | **Unknown** |
| Account No. | | | | | | | | | | |
| John Deere Financial Attn: Marketing Services 6400 NW 86th Street PO Box 6600 Johnston, IA 50131-6600 | | | | | Representing: John Deere | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | Excavator | | | | | |
| Kubota Tractor Corporation 3401 Del Amo Blvd Torrance, CA 90503 | - | | | | | | | | | |
| | | | | | Value $     **Unknown** | | | | **22,915.64** | **Unknown** |

Sheet __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal     **129,223.11**     **0.00**
(Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re **Lamar Construction Company**                                                    Case No.    **14-04719-jwb**
_____ ,
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Representing: Kubota Tractor Corporation | | | | | |
| Kubota Credit Corporation 14855 FAA Blvd Fort Worth, TX 76155 | | | | | | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | Representing: Kubota Tractor Corporation | | | | | |
| Kubota Credit Corporation 1025 North Brook Pkwy Suwanee, GA 30024 | | | | | | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. **xxx-xxx-xxxxxxx-0001** | | | | | 2012 Tundra | | | | | |
| Toyota Financial Services PO Box 9490 Cedar Rapids, IA 52409-9490 | | - | | | | | | | | |
| | | | | | Value $                **Unknown** | | | | **20,123.13** | **Unknown** |
| Account No. | | | | | Representing: Toyota Financial Services | | | | | |
| Toyota Financial Services PO Box 5855 Carol Stream, IL 60197-5855 | | | | | | | | | **Notice Only** | |
| | | | | | Value $ | | | | | |
| Account No. **xxx-xxx-xxxxxxx-0001** | | | | | 2011 Tundra | | | | | |
| Toyota Financial Services PO Box 9490 Cedar Rapids, IA 52409-9490 | | - | | | | | | | | |
| | | | | | Value $                **Unknown** | | | | **10,256.34** | **Unknown** |

Sheet   **5**   of   **6**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 30,379.47 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **Lamar Construction Company**                                    ,          Case No.   **14-04719-jwb**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | |
| Account No. | | | | | | | | | |
| **Toyota Financial Services** **PO Box 5855** **Carol Stream, IL 60197-5855** | | | | Representing: **Toyota Financial Services** | | | | **Notice Only** | |
| | | | | Value $ | | | | | |
| Account No. | | | | **Welding equipment** | | | | | |
| **Wells Fargo Equipment Finance** **300 Tri-State International** **Suite 400** **Lincolnshire, IL 60069** | - | | | | | | | | |
| | | | | Value $          **Unknown** | | | | **2,481.42** | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __6__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | **2,481.42** | **0.00** |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | **14,037,204.48** | **0.00** |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

B6E (Official Form 6E) (4/13)

.

In re    **Lamar Construction Company**                                           , Case No.    **14-04719-jwb**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

_3_    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Lamar Construction Company**                                    ,    Case No.    **14-04719-jwb**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **MISC EMPLOYEES** | - | | **See Attached Exhibit to Sch E-Wages** | | | | 285,403.82 | 0.00 — 285,403.82 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet **1** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                | 0.00 |
                                     | 285,403.82 | 285,403.82 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Lamar Construction Company**                                    ,          Case No.   **14-04719-jwb**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Notice purposes | | | | | | |
| **Bankruptcy Section MS A340 Franchise Tax Board PO Box 2952 Sacramento, CA 95812-2952** | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice purposes | | | | | | |
| **Colorado Dept of Revenue 1375 Sherman St, Rm 504 Denver, CO 80261-0004** | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice purposes | | | | | | |
| **INTERNAL REVENUE SERVICE INSOLVENCY UNIT PO BOX 21126 PHILADELPHIA, PA 19114** | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice purposes | | | | | | |
| **MI DEPT OF TREASURY COLLECTION DIVISION/BANKRPTCY PO BOX 30168 LANSING, MI 48909-7668** | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | Notice purposes | | | | | | |
| **Michigan Dept. of Treasury Tax Collection Enforcement Bankruptcy Section Treasury Building Lansing, MI 48922-0001** | - | | | | | | | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |

Sheet __2__ of __3__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)          0.00          | 0.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Lamar Construction Company_____ ,   Case No. ___14-04719-jwb_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | Noticing purposes | | | | | |
| Michigan Unemployment Agency 3024 West Grand Blvd. Tax Office, Suite 11-500 Detroit, MI 48202-6024 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | Se attached Exhibit E-Property Taxes Due | | | | | |
| MISC PROPERTY TAX AUTHORITIES | - | | | | | | | | | Unknown |
| | | | | | | | | | Unknown | Unknown |
| Account No. | | | | | Notice purposes | | | | | |
| Rhode Island Div of Taxation Department of Revenue One Capitol Hill Providence, RI 02908-5800 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | Notice purposes | | | | | |
| State of Michigan Department of Treasury Revenue & Collections Division PO Box 30754 Lansing, MI 48909-8254 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |

Sheet __3___ of __3___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |
| | Total | 0.00 | |
| | (Report on Summary of Schedules) | 285,403.82 | 285,403.82 |

B 6E (Official Form 6E) (12/07) cont.                                                                 1

In re    **Lamar Construction Company**                          Case No.         **14-04719-jwb**
                        Debtor                                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Personal Property Taxes

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 60-9999-1048-00-0<br><br>CITY OF COLOMA<br>OFFICE OF ASSESSOR<br>119 N PAW PAW ST<br>COLOMA, MI 49038 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 41-50-26-023-915<br><br>PLAINFIELD CHARTER TWP<br>JUDITH A. LAFAVE, ASSESSOR<br>6161 BELMONT NE<br>BELMONT, MI 49306 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 8104006-99-30-076-011<br><br>CITY OF CHELSEA<br>305 S MAIN, STE 100<br>CHELSEA, MI 48118 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO.11-03-9999-2532-10-0<br><br>BENTON CHARTER TOWNSHIP<br>ANTOINETE SWISHER, ASSESSOR<br>1725 TERRITORIAL RD<br>BENTON HARBOR, MI 49022-1969 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 70-57-18-107-405<br><br>JAMESTOWN CH. TWP<br>TYLER TACOMA, ASSESSOR<br>2380 RILEY ST<br>PO BOX 88<br>JAMESTOWN, MI 49427 | | | INDI FT PERSONAL PROPERTY TAX | | | | 0.00 | | |
| ACCOUNT NO. 70-50-18-009-750<br><br>JAMESTOWN CH. TWP<br>TYLER TACOMA, ASSESSOR<br>2380 RILEY ST<br>PO BOX 88<br>JAMESTOWN, MI 49427 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 70-55-18-107-405<br><br>JAMESTOWN CH. TWP<br>TYLER TACOMA, ASSESSOR<br>2380 RILEY ST<br>PO BOX 88<br>JAMESTOWN, MI 49427 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 41-01-51-109-864<br><br>CITY OF GRAND RAPIDS<br>ASSESSOR'S OFFICE<br>300 MONROE AVE, NW<br>GRAND RAPIDS, MI 49503 | | | Commercial Personal Property Tax | | | | 0.00 | | |

Sheet no.**1** of **5** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Personal Property Taxes)

B 6E (Official Form 6E) (12/07) cont.

2

**In re**    **Lamar Construction Company**                    **Case No.**          **14-04719-jwb**
Debtor                                                (If known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority for Claims Listed on this Sheet:**
Personal Property Taxes

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.70-50-11-180-300 |  |  |  |  |  |  | 0.00 |  |  |
| ALLENDALE CHARTER TOWNSHIP MARSHA IVERSON 6676 LAKE MICHIGAN DR PO BOX 539 ALLENDALE, MI 49401 |  |  | Commercial Personal Property Tax |  |  |  |  |  |  |
| ACCOUNT NO. 33-06-06-90-913-011 |  |  |  |  |  |  | 0.00 |  |  |
| ALAIDEN TOWNSHIP ASSESSOR 2021 W HOLT RD MASON, MI 48854 |  |  | Commercial Personal Property Tax |  |  |  |  |  |  |
| ACCOUNT NO. 3905-90-674-305 |  |  |  |  |  |  | 0.00 |  |  |
| CHARTER TOWNSHIP OF OSHTEMO CATHERINE R. HARRELL 7275 W MAIN ST KALAMAZOO, MI 49009-9334 |  |  | Commercial Personal Property Tax |  |  |  |  |  |  |
| ACCOUNT NO.11-54-9999-4562-00-0 |  |  |  |  |  |  | 0.00 |  |  |
| BENTON HARBOR CITY ASSESSOR NATHAN BROUSSEAU PO BOX 648 BENTON HARBOR MI 49023 |  |  | Commercial Personal Property Tax |  |  |  |  |  |  |
| ACCOUNT NO.70-50-17-025-724 |  |  |  |  |  |  | 0.00 |  |  |
| HOLLAND CHARTER TOWNSHIP HOWARD FEYEN PO BOX 8127 HOLLAND, MI 49422 |  |  | Commercial Personal Property Tax |  |  |  |  |  |  |
| ACCOUNT NO.41-50-86-023-134 |  |  |  |  |  |  | 0.00 |  |  |
| CITY OF WALKER WALKER ASSESSING DEPT. 4243 REMEMBRANCE ROAD NW WALKER MI 49534 |  |  | Commercial Personal Property Tax |  |  |  |  |  |  |
| ACCOUNT NO. 70-50-79-212-120 |  |  |  |  |  |  | 0.00 |  |  |
| CITY OF ZEELAND ASSESSOR 21 SOUTH ELM STREET ZEELAND, MI 49464 |  |  | Commercial Personal Property Tax |  |  |  |  |  |  |
| ACCOUNT NO. 03-11-11-036-009-00 |  |  |  |  |  |  | 0.00 |  |  |
| LAKETOWN TOWNSHIP 4338 BEELINE RD. HOLLAND, MI 49423-9719 |  |  | Commercial Personal Property Tax |  |  |  |  |  |  |

Sheet no.**2** of **5** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Personal Property Taxes)

B 6E (Official Form 6E) (12/07) cont.                                                      3

In re    **Lamar Construction Company**                    Case No.        **14-04719-jwb**
                    Debtor                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
      Personal Property Taxes

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.61-03-900-251-0704-00<br><br>WHITEHALL TOWNSHIP<br>7644 DURHAM RD<br>WHITEHALL, MI 49461 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO.5412-998-033-000<br><br>WHEATLAND TWP ASSESSOR<br>JUDY MCNATT<br>881 NEGUNEE LAKE RD<br>EVERT, MI 49631 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO.41-50-65-026-554<br><br>CITY OF KENTWOOD ASSESSOR<br>PO BOX 8848<br>KENTWOOD, MI 49518-8848 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO.41-50-65-027-333<br><br>CITY OF KENTWOOD ASSESSOR<br>PO BOX 8848<br>KENTWOOD, MI 49518-8848 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. P014-00-084-0<br><br>BATTLE CREEK CITY ASSESSOR<br>STEVEN M. HUDSON<br>PO BOX 1717<br>BATTLE CREEK, MI 49016-1717 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 03-50-53-120-021<br><br>CITY OF HOLLAND ASSESSOR<br>270 S RIVER AVENUE<br>HOLLAND, MI 49423-3299 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 03-02-17-176-008<br><br>CITY OF HOLLAND ASSESSOR<br>270 S RIVER AVENUE<br>HOLLAND, MI 49423-3299 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 03-02-17-176-007<br><br>CITY OF HOLLAND ASSESSOR<br>270 S RIVER AVENUE<br>HOLLAND, MI 49423-3299 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 03-02-17-100-022<br><br>CITY OF HOLLAND ASSESSOR<br>270 S RIVER AVENUE<br>HOLLAND, MI 49423-3299 | | | Commercial Personal Property Tax | | | | 0.00 | | |

Sheet no.**3** of **5** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Personal Property Taxes)

B 6E (Official Form 6E) (12/07) cont.                                                                           4

In re    **Lamar Construction Company**                    Case No.         **14-04719-jwb**
                    Debtor                                                    (If known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Personal Property Taxes

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 03-02-17-176-008 <br><br> CITY OF HOLLAND ASSESSOR <br> 270 S RIVER AVENUE <br> HOLLAND, MI 49423-3299 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. <br><br> ALLEGAN COUNTY EQUALIZATION DEPT <br> ATTN: PAUL SMITH <br> 3283 122ND AVE <br> ALLEGAN, MI 49010 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. <br><br> CITY OF MASON <br> SCOTT CUNNINGHAM, ASSESSOR <br> PO BOX 370 <br> MASON MI 48854 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. <br><br> CITY OF ROCKFORD <br> TOM DOANE, ASSESSOR <br> 7 SOUTH MONROE ST <br> ROCKFORD, MI 49341 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. <br><br> ROSE TOWNSHIP <br> MICHAEL VANWORMER, ASSESSOR <br> 10576 IVA LEE COURT <br> ST HELEN, MI 48656 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. <br><br> CITY OF ST JOSEPH <br> DEB DEJA, CITY ASSESSOR <br> 700 BROAD ST <br> ST JOSEPH MI 49085 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 80-02-900-700-00 <br><br> ANTWERP TOWNSHIP ASSESSOR <br> 24821 FRONT AVE <br> MATTAWAN MI 49071 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 80-54-900-112-40 <br><br> CITY OF BANGOR <br> DIANNA K MCGREW, ASSESSOR <br> 257 W MONROE <br> BANGOR MI 49013 | | | Commercial Personal Property Tax | | | | 0.00 | | |

Sheet no.**4** of **5** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Personal Property Taxes)

B 6E (Official Form 6E) (12/07) cont.                                                                                          5

In re    **Lamar Construction Company**                          Case No.         **14-04719-jwb**
_____Debtor_____                                                              _____(If known)_____

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on this Sheet:**
Personal Property Taxes

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 01-90-01-103-673<br><br>BEAR CREEK TOWNSHIP ASSESSOR<br>373 N DIVISION RD<br>PETOSKEY MI 49770 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 06-91-055-879<br><br>CITY OF KALAMAZOO<br>AARON POWERS, ASSESSOR<br>241 W SOUTH ST<br>KALAMAZOO, MI 49007-4750 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO. 19-12-02-375<br><br>CITY OF MIDLAND ASSESSOR<br>333 W ELLSWORTH ST<br>MIDLAND MI 48640-5132 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT # 31-101-900-000-010-03<br><br>KLEIN ASSESSING – ODESSA TWP<br>11045 6TH ST<br>FOWLER MI 48835 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO.<br><br>WELD COUNTY, CO ASSESSOR<br>1400 N. 17TH AVENUE<br>GREELEY, CO 80631 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO.<br><br>VILLAGE OF LAKE ODESSA ASSESSOR<br>839 FOURTH AVENUE<br>LAKE ODESSA MI 48849 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO.<br><br>CITY OF SOUTH HAVEN<br>DOUG BROUSSEAU, ASSESSOR<br>539 PHOENIX ST<br>SOUTH HAVEN MI 49090-1499 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| ACCOUNT NO.<br><br>CITY ASSESSOR<br>101 E LAKE ST<br>PETOSKEY MI 49770 | | | Commercial Personal Property Tax | | | | 0.00 | | |
| | | | Total ▶<br>(Use only on last page) | | | | Unknown | Unknown | |

Sheet no.**5** of **5** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Personal Property Taxes)

B 6E (Official Form 6E) (12/07) cont.                                                                    1

In re    __Lamar Construction Company__                  Case No. _____14-04719-jwb_____
              Debtor                                                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
_____Wages_____

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| CARL M ADDAMS 1189 RUSSELL LN SPRINGFIELD KY 40069 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| DANIEL J ALKEMA 2004 LACROSSE ST SW WYOMING MI 49519 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| DAVID J ALVAREZ JR 609 FREMONT AVE NW GRAND RAPIDS MI 49504 | | | Unpaid gross wages for final week of operation | | | | 580.00 | 580.00 | |
| MONICA A AMANTE 559 LAKE DR HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 1,442.31 | 1,442.31 | |
| ROBBY W ARNOLD 113 VISTA VIEW CL COVINGTON KY 41017 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| BENITO ARREDONDO 2078 BIRCH AVE GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| MARK A ARROYO 533 COLUMBIA AVE UNIT 322 HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| CASSIDY LEE AUSTIN 11122 60TH AVE ALLENDALE MI 49401 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |

Sheet no.**1** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.                                                                     2

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
                        Debtor                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on this Sheet:**
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DUSTIN F AUSTIN<br>1126 WARDEN RD<br>ORLEANS MI 48865 | | | Unpaid gross wages for final week of operation | | | | 620.00 | 620.00 | |
| STEVEN P AUSTIN<br>1106 E PRAIRIE<br>MIDLAND MI 48641 | | | Unpaid gross wages for final week of operation | | | | 540.00 | 540.00 | |
| JESSE G AUTRAND<br>2403 W 11TH ST<br>GREELEY CO 80634 | | | Unpaid gross wages for final week of operation | | | | 900.00 | 900.00 | |
| MANUEL AVILA<br>504 E 23RD<br>GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 790.00 | 790.00 | |
| BRIAN SCOTT BALDIGA<br>6072 126TH AVE<br>FENNVILLE MI 49408 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| BRIAN E BANKS<br>20 W GARFIELD AVE<br>ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 950.00 | 950.00 | |
| LUIS F BARBOSA<br>1357 LIMA ST<br>AURORA CO 80010 | | | Unpaid gross wages for final week of operation | | | | 700.00 | 700.00 | |
| AMY J BASTIAN<br>2540 SUNSET DR<br>BLDG A-APT 11<br>LONGMONT CO 80501 | | | Unpaid gross wages for final week of operation | | | | 961.54 | 961.54 | |

B 6E (Official Form 6E) (12/07) cont.                                                                3

In re __**Lamar Construction Company**__                Case No. _____**14-04719-jwb**_____
             Debtor                                                            (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| YVONNE F BEDOLLA<br>10270 FELCH ST<br>ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 1,538.46 | 1,538.46 | |
| WILLIAM C BERGMAN<br>1120 SHAKERAG RD<br>HANSON KY 42413 | | | Unpaid gross wages for final week of operation | | | | 1,000.00 | 1,000.00 | |
| CARL BLAUWKAMP<br>13 CAROUSEL LN<br>HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 5,384.62 | 5,384.62 | |
| ROBERT L BLAUWKAMP<br>5888 VALLEY CREEK RD<br>ELIZABETHTOWN KY 42701 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |
| ANDREA K BOSS<br>7900 LAMPLIGHT DR<br>JENISON MI 49428 | | | Unpaid gross wages for final week of operation | | | | 865.38 | 865.38 | |
| STEVEN EDWARD BOSS JR<br>10890 LANCE AVE<br>ALLENDALE MI 49401 | | | Unpaid gross wages for final week of operation | | | | 880.00 | 880.00 | |
| MEGAN R BOUMA<br>2140 KINNEY AVE NW<br>WALKER MI 49534 | | | Unpaid gross wages for final week of operation | | | | 865.38 | 865.38 | |
| JAMES T BOWMAN<br>119 GRAHAM ST<br>SARDINIA OH 45171 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |

Sheet no.**3** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.                                                          4

In re    **Lamar Construction Company**                    Case No.        **14-04719-jwb**
                     Debtor                                                          (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JERRY DALE BRAMWELL 2303 ASH AVE GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 800.00 | 800.00 | |
| MARK K BREEN JR 1051 N HAMPTON DR GRAND RAPIDS MI 49505 | | | Unpaid gross wages for final week of operation | | | | 920.00 | 920.00 | |
| ROSS D BREWER 7555 144TH AVE WEST OLIVE MI 49460 | | | Unpaid gross wages for final week of operation | | | | 690.00 | 690.00 | |
| ANDREW R BRINK 3023 COUNTRY VIEW LANE #3 HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 620.00 | 620.00 | |
| STEVEN C BRINKER 6402 ASHCROFT RD GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 2,274.04 | 2,274.04 | |
| STEVEN BRINKHUIS 4470 RIDGEWAY DR LOVELAND CO 80538 | | | Unpaid gross wages for final week of operation | | | | 1,407.69 | 1,407.69 | |
| THOMAS M BROCKERT III 4505 REDMOND DR APT 16-303 LONGMONT CO 80503 | | | Unpaid gross wages for final week of operation | | | | 644.80 | 644.80 | |
| BRUCE ALLAN BRONKEMA 5453 WHITETAIL CT WEST OLIVE MI 49460 | | | Unpaid gross wages for final week of operation | | | | 940.00 | 940.00 | |

Sheet no.**4** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.                                                                                    5

In re    **Lamar Construction Company**                           Case No.          **14-04719-jwb**
         Debtor                                                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL J BRONKEMA<br>225 W MAPLE<br>CLIMAX MI 49034 | | | Unpaid gross wages for final week of operation | | | | 958.80 | 958.80 | |
| JAKE D BROUWER<br>3533 CURTIS ST<br>HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 692.00 | 692.00 | |
| RICK A BROUWER<br>3655 RABBIT RIVER DR<br>HAMILTON MI 49419 | | | Unpaid gross wages for final week of operation | | | | 1,346.15 | 1,346.15 | |
| TARA J BROUWER<br>572 142ND AVE<br>HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 700.00 | 700.00 | |
| STEVEN D BROWN<br>726 EUREKA ST<br>GREENVILLE MI 48838 | | | Unpaid gross wages for final week of operation | | | | 1,538.46 | 1,538.46 | |
| SAMUEL C BUCHAN<br>11822 BARKLON DR<br>HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 880.00 | 880.00 | |
| BRYAN K BUIS<br>31395 COUNTY RD 388<br>GOBLES MI 49055 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| DENNIS J BUIST<br>9978 BYRON CENTER AVE SW<br>BYRON CENTER MI 49315 | | | Unpaid gross wages for final week of operation | | | | 1,615.38 | 1,615.38 | |

Sheet no.**5** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.                                                                                           6

In re __Lamar Construction Company__                       Case No. _____14-04719-jwb_____
         Debtor                                                          (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD NEIL BURGER<br>PO BOX 506<br>ALLENDALE MI 49401 | | | Unpaid gross wages for final week of operation | | | | 1,023.60 | 1,023.60 | |
| GARY W BURTON<br>PO BOX 26<br>EWING KY 41039 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| AARON C BYLER<br>6272 ARROYO VISTA DR NE<br>ROCKFORD MI 49341 | | | Unpaid gross wages for final week of operation | | | | 830.00 | 830.00 | |
| ERIC J CALLOWAY<br>1561 PINECONE DR<br>HASTINGS MI 49058 | | | Unpaid gross wages for final week of operation | | | | 820.00 | 820.00 | |
| DENNIS JOE CAMPOS<br>106 N 1ST ST<br>JOHNSTOWN CO 80534 | | | Unpaid gross wages for final week of operation | | | | 560.00 | 560.00 | |
| JUSTIN CAMPBELL<br>4312 W COUNTY RD 54G<br>LAPORTE CO 80535 | | | Unpaid gross wages for final week of operation | | | | 800.00 | 800.00 | |
| SHANE R CANNON<br>3654 E 151ST AVE<br>BRIGHTON CO 80602 | | | Unpaid gross wages for final week of operation | | | | 1,120.00 | 1,120.00 | |
| CHAD CARSON<br>437 E MAIN<br>ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 900.00 | 900.00 | |

Sheet no.**6** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.                                                    7

In re __**Lamar Construction Company**__                Case No. _____**14-04719-jwb**_____
　　　　　　Debtor                                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on this Sheet:**
　　　　Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A CASTANEDA 13415 BRYANT WAY BROOMFIELD CO 80020 | | | Unpaid gross wages for final week of operation | | | | 1,000.00 | 1,000.00 | |
| BENJAMIN L CATLETT 110 BEACON WAY UNIT C WINDSOR CO 80550 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |
| HECTOR CERVANTES 3204 W 6TH ST DENVER CO 80204 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| KYLE E CHISM 3289 SPRUCE ST DENVER CO 80238 | | | Unpaid gross wages for final week of operation | | | | 1,442.31 | 1,442.31 | |
| TERRY CHOURB 17060 E CARLSON DR #817 PARKER CO 80134 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| JASON A CISNEROS 3016 17TH AVE APT C GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 580.00 | 580.00 | |
| NICOLAS ROCKY CISNEROS JR 2309 ALPINE AVE GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 560.00 | 560.00 | |
| DOUGLAS R COKE JR 3100 68TH ST CALEDONIA MI 49316 | | | Unpaid gross wages for final week of operation | | | | 1,461.54 | 1,461.54 | |

Sheet no.**7** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.                                                                                    8

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
                    Debtor                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JACQUELINE JO COOPER 6405 JOHNSON RD GREENVILLE MI 48838 | | | Unpaid gross wages for final week of operation | | | | 1,031.60 | 1,031.60 | |
| TARA JOY CRAMER 28 E 32ND ST HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 1,153.85 | 1,153.85 | |
| TODD M. CRANDELL 6309 NORTH COTTONWOOD BIG RAPIDS MI 49307 | | | Unpaid gross wages for final week of operation | | | | 1,923.08 | 1,923.08 | |
| ADAM J CROWLEY 8708 JEWELL ST NE COMSTOCK PARK MI 49321 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| BRIAN W CUMMINGS 11700 CRYSTAL RIDGE SPARTA MI 49345 | | | Unpaid gross wages for final week of operation | | | | 920.00 | 920.00 | |
| ANDREW J CUTHBERTSON 1900 W FULTON ST GRAND RAPIDS MI 49504 | | | Unpaid gross wages for final week of operation | | | | 865.20 | 865.20 | |
| MICHAEL SHANE DAHL 4118 MESQITE LANE EVANS CO 80620 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| STEVEN S DAVIS 13284 RILEY ST HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 1,730.77 | 1,730.77 | |

B 6E (Official Form 6E) (12/07) cont.

9

In re __**Lamar Construction Company**__          Case No. _____**14-04719-jwb**_____
          Debtor                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GARY A DEGRAAF<br>1125 BROWNWOOD NW<br>GRAND RAPIDS MI 49504 | | | Unpaid gross wages for final week of operation | | | | 2,076.92 | 2,076.92 | |
| DANIEL DE JONGE<br>2910 63RD STREET<br>FENNVILLE MI 49408 | | | Unpaid gross wages for final week of operation | | | | 2,019.23 | 2,019.23 | |
| GARY A DEKILDER<br>309 COURT ST<br>OTSEGO MI 49078 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| GARY K DENNEY<br>810 OSBORNE RD<br>BRODHEAD KY 40409 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| CHRISTY L DESHANE<br>203 STEVE CIRCLE<br>WINCHESTER KY 40391 | | | Unpaid gross wages for final week of operation | | | | 600.00 | 600.00 | |
| CHAD RYAN DESHANE<br>217 LACLEDE AVE<br>LEXINGTON KY 40505 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| DARIN DESHANE<br>203 STEVE CIRCLE<br>WINCHESTER KY 40391 | | | Unpaid gross wages for final week of operation | | | | 1,596.15 | 1,596.15 | |
| RYAN PETER DEWITT<br>2205 OREGON AVE<br>WYOMING MI 49519 | | | Unpaid gross wages for final week of operation | | | | 400.00 | 400.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                          10

In re  __Lamar Construction Company__                    Case No.  _____14-04719-jwb_____
                          Debtor                                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on this Sheet:**
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL R DIRKSEN 20204 LEOLA WAY EATON CO 80615 | | | Unpaid gross wages for final week of operation | | | | 1,788.46 | 1,788.46 | |
| BOBBY J DIXON 1107 9TH ST APT 31 GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 560.00 | 560.00 | |
| TIMOTHY J DOLEZAL 9286 W 98TH PLACE WESTMINSTER CO 80021 | | | Unpaid gross wages for final week of operation | | | | 1,826.92 | 1,826.92 | |
| GLEN ALLEN DRENTEN 10431 BRIDGEWATER DR ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 1,923.08 | 1,923.08 | |
| MATTHEW D DUNN 2037 S URAVAN ST AURORA CO 80013 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |
| ZACHARY C EASTMAN 4552 HIDDEN RIDGE DR HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 590.00 | 590.00 | |
| LANNY D EDWARDS 350 OSCAR MILBY RD GREENSBURG KY 42743 | | | Unpaid gross wages for final week of operation | | | | 960.00 | 960.00 | |
| TESSA C ELLIS 39459 HWY 392 BRIGGSDALE CO 80611 | | | Unpaid gross wages for final week of operation | | | | 480.00 | 480.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                                11

In re   **Lamar Construction Company**                       Case No.      **14-04719-jwb**
                    Debtor                                                                (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JULIA A ENOS 4861 BALDWIN ST HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 1,163.46 | 1,163.46 | |
| DANIEL ERDEI-LORINCZ 2343 SOUTH GARDEN CT JENISON MI 49428 | | | Unpaid gross wages for final week of operation | | | | 1,442.31 | 1,442.31 | |
| SANTOS P ESPARZA 2405 W 24TH ST GREELEY CO 80634 | | | Unpaid gross wages for final week of operation | | | | 850.00 | 850.00 | |
| JOHN M ESTABROOK 4020 ADAMS ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 868.80 | 868.80 | |
| DARRELL G EVANS 2253 PARKER DR WAYLAND MI 49348 | | | Unpaid gross wages for final week of operation | | | | 880.00 | 880.00 | |
| ALLEN EVENHOUSE 878 W LAKEWOOD HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 940.00 | 940.00 | |
| BRAD L. FILBRANDT 18611 65TH ST BANGOR MI 49013 | | | Unpaid gross wages for final week of operation | | | | 1,040.00 | 1,040.00 | |
| DENNIS J. FLYNN 4025 ST CLOUD DR UNIT 150 LOVELAND CO 80538 | | | Unpaid gross wages for final week of operation | | | | 1,028.80 | 1,028.80 | |

B 6E (Official Form 6E) (12/07) cont.

12

In re __Lamar Construction Company__                    Case No. _____14-04719-jwb_____
              Debtor                                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY L FOX 10011 BITTERSWEET AVE GRANT MI 49327 | | | Unpaid gross wages for final week of operation | | | | 600.00 | 600.00 | |
| JON L. FREGO 9359 PERRY ST ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 2,269.23 | 2,269.23 | |
| MICAH D FRENS 2634 PORTER SW WYOMING MI 49519 | | | Unpaid gross wages for final week of operation | | | | 1,288.46 | 1,288.46 | |
| MATHEW WILLIAM FUSEE 13229 KENDYN DR NW CEDAR SPRINGS MI 49319 | | | Unpaid gross wages for final week of operation | | | | 1,040.00 | 1,040.00 | |
| DALE W GASTON 1437 N DENVER AVE #171 LOVELAND CO 80538 | | | Unpaid gross wages for final week of operation | | | | 1,080.00 | 1,080.00 | |
| RANDY C GEER 5073 JOHNSON RD GREENVILLE MI 48838 | | | Unpaid gross wages for final week of operation | | | | 549.60 | 549.60 | |
| JASON GRAY GIBBS 6515 WILDWOOD DR WEST OLIVE MI 49460 | | | Unpaid gross wages for final week of operation | | | | 2,023.08 | 2,023.08 | |
| NEIL W GILLETT 130 SAN SOUCI SPARTA MI 49345 | | | Unpaid gross wages for final week of operation | | | | 1,057.69 | 1,057.69 | |

B 6E (Official Form 6E) (12/07) cont.

13

In re    **Lamar Construction Company**                              Case No.       **14-04719-jwb**
              Debtor                                                     (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ELEAZAR LOPEZ GONZALEZ 4646 WATERWHEEL CT APT 101 HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 793.60 | 793.60 | |
| JAMES F GREEN III 509 WEST ST FORT MORGAN CO 80701 | | | Unpaid gross wages for final week of operation | | | | 880.00 | 880.00 | |
| ANDREW J GROSS 4320 RUSSELL WAY DR CEDAR SPRINGS MI 49319 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| LOGAN R GUTOWSKI 3799 NEAL ST GRITPORT MI 49415 | | | Unpaid gross wages for final week of operation | | | | 500.00 | 500.00 | |
| JOE ANGEL GUZMAN 1424 10TH ST GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| DANIEL L HACKSTEDT 10816 HEMLOCK HOWARD CITY MI 49329 | | | Unpaid gross wages for final week of operation | | | | 750.00 | 750.00 | |
| KYLE S HARTER 97 W 21ST ST HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 820.00 | 820.00 | |
| STEPHEN D HASTE 485 MOFIELD RD SCIENCE HILL KY 42553 | | | Unpaid gross wages for final week of operation | | | | 920.00 | 920.00 | |

B 6E (Official Form 6E) (12/07) cont.

14

In re    **Lamar Construction Company**                      Case No.    **14-04719-jwb**
_____                                 _____
Debtor                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PAUL D HATCH 629 LAMBERTON NE GRAND RAPIDS MI 49505 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| DEAN R HAWKINS 1044 GRAYSTONE RD HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 1,240.00 | 1,240.00 | |
| JAMES D HAYMON 7434 TRI COUNTY HWY SARDINIA OH 45171 | | | Unpaid gross wages for final week of operation | | | | 1,000.00 | 1,000.00 | |
| DAVID H HEINTZELMAN II 8431 WABASIS AVE NE ROCKFORD MI 49341 | | | Unpaid gross wages for final week of operation | | | | 1,160.00 | 1,160.00 | |
| CHRISTOPHER J HENDRICKS 4900 BOARDWALK DR #I101 FORT COLLINS CO  80525 | | | Unpaid gross wages for final week of operation | | | | 1,896.13 | 1,896.13 | |
| WILLIAM LAFE HERRICK 234 W 8TH ST LOVELAND CO 80537 | | | Unpaid gross wages for final week of operation | | | | 2,500.00 | 2,500.00 | |
| MICHAEL HERWEYER 11197 KEYSTONE LOWELL MI 49331 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| CHADWICK KANE HOARD 11011 PECK LAKE RD LOWELL MI 49331 | | | Unpaid gross wages for final week of operation | | | | 460.00 | 460.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                                    15

In re    __Lamar Construction Company__                Case No.    _____14-04719-jwb_____
                    Debtor                                                  (If known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE D. HOLMES<br>P.O. BOX 795<br>SAUGATUCK MI 49453 | | | Unpaid gross wages for final week of operation | | | | 3,846.15 | 3,846.15 | |
| DUSTAN L HOPPING<br>2339 RIVERSIDE DR<br>GRAND RAPIDS MI 49505 | | | Unpaid gross wages for final week of operation | | | | 900.00 | 900.00 | |
| DONNIE L HUNTER<br>4485 HERITAGE CT APT #11<br>GRANDVILLE MI 49418 | | | Unpaid gross wages for final week of operation | | | | 560.00 | 560.00 | |
| JASON LEE JAGER<br>6725 114TH AVE<br>FENNVILLE MI 49408 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| JASON L JAMES<br>7946 S DEPEW ST #C<br>LITTLETON CO 80128 | | | Unpaid gross wages for final week of operation | | | | 1,384.62 | 1,384.62 | |
| STEVEN S JASON<br>926 4 MILE RD NW APT 3D<br>GRAND RAPIDS MI 49544 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| ROBERT SCOTT JENSEN<br>121 S BOWER<br>GREENVILLE MI 48838 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| TIMOTHY SCOTT JOHNSON<br>6615 BEECHCREEK DR<br>FRUITPORT MI 49415 | | | Unpaid gross wages for final week of operation | | | | 820.00 | 820.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                                 16

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
           Debtor                                                      (If known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TODD K JOHNSON<br>6582 HENRY ST<br>ALLENDALE MI 49401 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| MICHAEL L JONES<br>561 PINECREST<br>HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 470.80 | 470.80 | |
| WILLIAM R JONES<br>4374 SADDLEHORN DR<br>HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 860.00 | 860.00 | |
| KEVIN JUSTICE<br>20601 E BUCHANAN DR<br>AUORA CO 80011 | | | Unpaid gross wages for final week of operation | | | | 880.00 | 880.00 | |
| DOUGLAS A KAMPHUIS<br>13683 DUNCAN ST<br>HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| CHRISTOPHER J KAWULOK<br>2451 S TIMBERLINE RD<br>APT 8-308<br>FORT COLLINS CO 80525 | | | Unpaid gross wages for final week of operation | | | | 1,250.00 | 1,250.00 | |
| AARON T KELLY<br>129 CHEYENNE AVE<br>HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 606.40 | 606.40 | |
| GORDON B KEMMER<br>25741 WELD COUNTY RD 15.5<br>JOHNSTOWN CO 80534 | | | Unpaid gross wages for final week of operation | | | | 1,114.00 | 1,114.00 | |

Sheet no.**16** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.                                                                17

In re __**Lamar Construction Company**__                    Case No. _____**14-04719-jwb**_____
　　　　　　　　Debtor                                                            (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JARROD A KEMPF<br>2533 STRATFORD DR<br>ST JOSEPH MI 49085 | | | Unpaid gross wages for final week of operation | | | | 780.00 | 780.00 | |
| DALTON G KENNEDY<br>1208 DEERLICK RD<br>EWING KY 41039 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| RUSSELL J KIETZMAN<br>9040 100TH ST<br>ALTO MI 49302 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| COREY A KILMARTIN<br>6050 EGAN AVE SE<br>CALEDONIA MI 49316 | | | Unpaid gross wages for final week of operation | | | | 760.80 | 760.80 | |
| KODY A KING<br>11718 BAKER RD<br>GREENVILLE MI 48838 | | | Unpaid gross wages for final week of operation | | | | 600.00 | 600.00 | |
| JIM P KLUNDER<br>2809 KEYSTONE DR<br>HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 1,332.69 | 1,332.69 | |
| CHAD DAVID KOCH<br>4437 GOSHAWK DR<br>FT COLLINS CO 80526 | | | Unpaid gross wages for final week of operation | | | | 800.00 | 800.00 | |
| RICHARD P KOEMAN<br>2152 BRIGHTON ST<br>HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 807.60 | 807.60 | |

B 6E (Official Form 6E) (12/07) cont.                                                    18

In re ___**Lamar Construction Company**___          Case No. _____**14-04719-jwb**_____
                     Debtor                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
_____Wages_____

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS B KOETJE 5117 TYLER ST HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |
| THOMAS M KONECSNI 2561 WINDING RIDGE TRL NE ROCKFORD MI 49341 | | | Unpaid gross wages for final week of operation | | | | 1,817.31 | 1,817.31 | |
| DAVID LANGWORTHY 3857 140TH HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 977.60 | 977.60 | |
| ERIC L LARSEN 2320 BOWSIDE DR FORT COLLINS CO 80524 | | | Unpaid gross wages for final week of operation | | | | 1,541.83 | 1,541.83 | |
| NICHOLAS BOYCE LATTIN 2147 27TH AVE CT APT #6 GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| GABRIEL S LEE 14824 STATE RD SPRING LAKE MI 49456 | | | Unpaid gross wages for final week of operation | | | | 861.20 | 861.20 | |
| STEPHEN J LEE 1562 PECK ST MUSKEGON MI 49441 | | | Unpaid gross wages for final week of operation | | | | 940.00 | 940.00 | |
| JEFFREY LEEUW 4667 TERRA VITA HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 2,211.54 | 2,211.54 | |

B 6E (Official Form 6E) (12/07) cont.

19

In re    __Lamar Construction Company__                     Case No. _____14-04719-jwb_____
         Debtor                                                     (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT R LEEUW 3957 56TH ST HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 900.00 | 900.00 | |
| JOHN M LEMIEUX 6062 SAMERICK AVE NE BELMONT MI 49306 | | | Unpaid gross wages for final week of operation | | | | 1,346.15 | 1,346.15 | |
| JAMES E LEPIOR 10483 104TH AVE WEST OLIVE MI 49460 | | | Unpaid gross wages for final week of operation | | | | 540.00 | 540.00 | |
| RYAN J LEPIOR 10461 WYDECK DR GRAND HAVEN MI 49417 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| WILLIAM D LIND 1217 CRESCENT DR WINDSOR CO 80550 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| STEPHEN G LINTON 375 NELSON ST SPARTA MI 49345 | | | Unpaid gross wages for final week of operation | | | | 930.00 | 930.00 | |
| NATHANIEL FAYE LUND 17175 E CARLSON DR PARKER CO 80134 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |
| JORDAN M LUNG 529 WEST RANDALL APT D COOPERSVILLE MI 49404 | | | Unpaid gross wages for final week of operation | | | | 610.00 | 610.00 | |

Sheet no.**19** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.

20

In re    **Lamar Construction Company**                Case No.    **14-04719-jwb**
Debtor                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| KIM M LURBE 6721 DEBRA DR FORT COLLINS CO 80525 | | | Unpaid gross wages for final week of operation | | | | 600.00 | 600.00 | |
| CHRISTOPHER ALLEN MACHIELA 1844 32ND AVE HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 800.00 | 800.00 | |
| ERIC J MADRIGAL 8823 DAVID A DR HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 500.00 | 500.00 | |
| JAMES R MARSMAN 134 EUNA VISTA DR HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| EDGAR MEIJA MARTINEZ 1300 HAVANA ST AURORA CO 80010 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| ELOYD MARTINEZ 163 JAMES ST HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 981.20 | 981.20 | |
| JAMES R MCDANIEL 223 GLASS AVE FRANKFORT KY 40601 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| MICHAEL L MCDONALD 802 CHAMBERRY DR LOUISVILLE KY 40207 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |

B 6E (Official Form 6E) (12/07) cont.

21

In re  __Lamar Construction Company__          Case No.  _____14-04719-jwb_____
       Debtor                                     (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| TERRY L MCGINNIS 11923 CLAUDE WAY NORTHGLENN CO 80233 | | | Unpaid gross wages for final week of operation | | | | 1,000.00 | 1,000.00 | |
| HARRY ALBERT MCGOWAN III 14160 COUNTY ROAD 31 PLATTEVILLE CO 80651 | | | Unpaid gross wages for final week of operation | | | | 880.00 | 880.00 | |
| JASON L MCGUFFIN 590 THERON AIKEN RD COLUMBIA KY 42728 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| JAMES A MCGUFFIN SR 3635 MILLTOWN RD COLUMBIA KY 42728 | | | Unpaid gross wages for final week of operation | | | | 600.00 | 600.00 | |
| MATTHEW L MCGUFFIN 1270 KELTNERTOWN RD COLUMBIA KY 42728 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| ROBERT L MCGUFFIN 3051 RAIKES HILL RD ELK HORN KY 42733 | | | Unpaid gross wages for final week of operation | | | | 980.00 | 980.00 | |
| ROBIN L MCGUFFIN PO BOX 15 BLOOMFIELD KY 40008 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |
| STEPHEN L MCGUFFIN 346 FRY RIDGE RD GREENSBURG KY 42743 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                22

In re    **Lamar Construction Company**                Case No.        **14-04719-jwb**
                    Debtor                                                (If known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ADAM G MCINTOSH<br>PO BOX 811<br>IRVINE KY 40336 | | | Unpaid gross wages for final week of operation | | | | 700.00 | 700.00 | |
| MEGAN R MCINTYRE<br>2140 KINNEY AVE NW<br>WALKER MI 49534 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| WILLIAM MCKNIGHT<br>334 WEST COURT ST<br>HASTINGS MI 49058 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| ROSS A MEISTE<br>193 E 40TH ST<br>HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| JOSHUA P MILES<br>16990 RANSOM ST<br>HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 1,120.00 | 1,120.00 | |
| RICHARD LEE MILLER<br>1621 4TH ST<br>GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 480.00 | 480.00 | |
| ADAM MITCHELL<br>127 16TH AVE<br>GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| JOSHUA L MOORE<br>414 RIVER RD<br>BROMLEY KY 41017 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                        23

In re    **Lamar Construction Company**                    Case No.         **14-04719-jwb**
                        Debtor                                                        (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| LONNIE W MORTON 5009 RANCH ACRES DR LOVELAND CO 80538 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |
| CHRISTINA L MOSES 2177 CAPE HATTERAS DR #3 WINDSOR CO 80550 | | | Unpaid gross wages for final week of operation | | | | 741.20 | 741.20 | |
| JASON P NEARING 11228 CASCADE RD LOWELL MI 49331 | | | Unpaid gross wages for final week of operation | | | | 732.00 | 732.00 | |
| CHUCK NEUMANN 852 WEST LAKEWOOD BLVD HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 1,274.00 | 1,274.00 | |
| NICHOLAS CHARLES NEUMANN 852 WEST LAKEWOOD BLVD HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| MINH NGOC QUANG NGUYEN 1309 CONCORD PLACE APT 2A KALAMAZOO MI 49009 | | | Unpaid gross wages for final week of operation | | | | 260.00 | 260.00 | |
| KAYLA E NICHOLS 5933 RIDGE GLEN CT SE KENTWOOD MI 49508 | | | Unpaid gross wages for final week of operation | | | | 620.00 | 620.00 | |
| SCOTT A NYBOER 3456 AUTUMN WOOD DR HAMILTON MI 49419 | | | Unpaid gross wages for final week of operation | | | | 1,538.46 | 1,538.46 | |

B 6E (Official Form 6E) (12/07) cont.                                                                                      24

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
                    Debtor                                                           (If known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JERIMIAH JACOB NYE CONTRERAS 134 16TH AVE GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| JASON NYHUIS 973 TIMBERWINDS DR WALKER MI 49544 | | | Unpaid gross wages for final week of operation | | | | 3,076.92 | 3,076.92 | |
| MICHAEL J. OBBINK 3273 CAMROSE HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 1,923.08 | 1,923.08 | |
| HOUSTON GABRIEL OLTHOFF 11923 CLAUDE WAY NORTHGLEN CO 80233 | | | Unpaid gross wages for final week of operation | | | | 560.00 | 560.00 | |
| SCOTT J ONORATO 4331 E 109TH AVE THORNTON CO 80233 | | | Unpaid gross wages for final week of operation | | | | 910.00 | 910.00 | |
| BRAD D OTTKE 10011 GREATHOUSE RD WINCHESTER OH 45697 | | | Unpaid gross wages for final week of operation | | | | 820.00 | 820.00 | |
| BENJAMIN L PATMOS 5652 EAST TOWN DR UNIT 8 HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| BRIAN W PETERSON 1569 CHADWICK DR LEXINGTON KY 40515 | | | Unpaid gross wages for final week of operation | | | | 920.00 | 920.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                                25

In re   **Lamar Construction Company**                     Case No.       **14-04719-jwb**
                    Debtor                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| SHANE PIERSON 3003 FOXBORO HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| JOSEPH D PITCHER 2497 FIFTH ST SHELBYVILLE MI 49344 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| NICKOLAS R PLACE 321 N MAIN ST BELLEVUE MI 49021 | | | Unpaid gross wages for final week of operation | | | | 800.00 | 800.00 | |
| JASON M POLL 10861 STAHL RD FREEPORT MI 49325 | | | Unpaid gross wages for final week of operation | | | | 880.00 | 880.00 | |
| TANNER J POWLESS 487 S BALSAM ST LAKEWOOD  CO 80226 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| TROY PRECIADO 1420 10TH ST GREELEY CO 80361 | | | Unpaid gross wages for final week of operation | | | | 460.00 | 460.00 | |
| DONNIE D PRICE 872 WRIGHT RD GREENSBURG KY 42743 | | | Unpaid gross wages for final week of operation | | | | 820.00 | 820.00 | |
| JEREMIAH M PROCUNIER 612 JENNER DR ALLEGAN MI 49010 | | | Unpaid gross wages for final week of operation | | | | 900.00 | 900.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                                    26

In re    **Lamar Construction Company**                          Case No. _____**14-04719-jwb**_____
                Debtor                                                            (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
                                                                Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| MARK C PRUS<br>8031 DREAM ISLE DR<br>BELDING MI 48809 | | | Unpaid gross wages for final week of operation | | | | 1,080.00 | 1,080.00 | |
| JOSE L RAMOS<br>15187 KRUEGER ST<br>SPRING LAKE MI 49456 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| CHRIS L RATERINK<br>103 MASON ST SW<br>BYRON CENTER MI 49315 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| KURT E RAUSCH<br>104 BEECH ST<br>FREEPORT MI 49325 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| MITCHELL ANTON REED<br>1227 13TH AVE UNIT #2<br>GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 1,040.00 | 1,040.00 | |
| RONALD D REESOR<br>540 BLACKBURN RD<br>RHINEYVILLE KY 40162 | | | Unpaid gross wages for final week of operation | | | | 860.00 | 860.00 | |
| CHRISTOPHER J REMINGA<br>734 JEFFERSON AVE<br>LOVELAND CO 80538 | | | Unpaid gross wages for final week of operation | | | | 1,250.00 | 1,250.00 | |
| RYAN D RICKARD<br>6402 ASHCROFT RD<br>GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 1,346.15 | 1,346.15 | |

Sheet no.**26** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.

27

In re __Lamar Construction Company__                        Case No. _____14-04719-jwb_____
        Debtor                                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on this Sheet:**
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JASON ROBINSON 25860 18TH AVE. GOBLES MI 49055 | | | Unpaid gross wages for final week of operation | | | | 660.00 | 660.00 | |
| JONATHAN L RODRIGUEZ 2653 BEELINE RD HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 640.00 | 640.00 | |
| ROBERTO RODRIGUEZ 333 E LAKEWOOD BLVD LOT 197 HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 817.60 | 817.60 | |
| JARED T ROELOFS 1135 PERRY ST BRON CENTER MI 49315 | | | Unpaid gross wages for final week of operation | | | | 620.80 | 620.80 | |
| TIMOTHY ROLAND 1122 CRESCENT DR WINDSOR CO 80550 | 7 | | Unpaid gross wages for final week of operation | | | | 1,133.20 | 1,133.20 | |
| KEVIN RYAN ROMERO 1208 CRESCENT DR WINDSOR CO 80550 | | | Unpaid gross wages for final week of operation | | | | 400.00 | 400.00 | |
| JACOB ROOT 350 WEST D AVE KALAMAZOO MI 49009 | | | Unpaid gross wages for final week of operation | | | | 940.00 | 940.00 | |
| JOSHUA J. ROOT 1612 BUENA VISTA KALAMAZOO MI 49001 | | | Unpaid gross wages for final week of operation | | | | 900.00 | 900.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                              28

In re __**Lamar Construction Company**__          Case No. _____**14-04719-jwb**_____
       Debtor                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ALISON RENEE GOEFREDI ROSSO 3001 STANFORD RD FORT COLLINS CO 80525 | | | Unpaid gross wages for final week of operation | | | | 884.62 | 884.62 | |
| DOUGLAS A RUSSELL 3609 MARIGOLD CT EVANS CO 80260 | | | Unpaid gross wages for final week of operation | | | | 960.00 | 960.00 | |
| ERIC D RUTHVEN 10010 S OSBORN FREMONT MI 49412 | | | Unpaid gross wages for final week of operation | | | | 700.00 | 700.00 | |
| JASON M RUTHERFORD 4792 KY HWY 1948 WAYNESBURG KY 40489 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| ROBERT K RUTHERFORD 14805 KY HWY 1247 WAYNESBURG KY 40489 | | | Unpaid gross wages for final week of operation | | | | 940.00 | 940.00 | |
| CARL SALI 2990 WEST C ST APT 61204 GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 756.00 | 756.00 | |
| ROGER D SANDERS JR 3695 KY HWY 643 WAYNESBURG KY 40489 | | | Unpaid gross wages for final week of operation | | | | 530.00 | 530.00 | |
| AMY SCHAKEL 2217 N BRISTOL ST HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 560.00 | 560.00 | |

Sheet no.**28** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.                                                                29

In re    **Lamar Construction Company**                    Case No.        **14-04719-jwb**
                    Debtor                                                           (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL S SCHAAF 612 NORTH HAMILTON ST GEORGETOWN KY 40324 | | | Unpaid gross wages for final week of operation | | | | 1,153.85 | 1,153.85 | |
| MATTHEW J SCHAAP 10483 104TH AVE WEST OLIVE MI 49460 | | | Unpaid gross wages for final week of operation | | | | 470.80 | 470.80 | |
| MARK D SCRAMBER 1518 43RD ST WYOMING MI 49509 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| DEREK JAMES SCHIPPA 11752 GREENLY ST HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 800.00 | 800.00 | |
| KEVIN D. SCHIERBEEK 4127 FILLMORE ROAD HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 1,040.00 | 1,040.00 | |
| MICHAEL D SCHMIDT 2315 E 11TH AVE DENVER CO 80206 | | | Unpaid gross wages for final week of operation | | | | 480.00 | 480.00 | |
| JOHN T SCHUMAKER 2401 136TH AVE DORR MI 49323 | | | Unpaid gross wages for final week of operation | | | | 890.00 | 890.00 | |
| JAMIE M SCHWARTZ 5620 40TH AVE HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 734.80 | 734.80 | |

Sheet no.**29** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.

30

In re ____**Lamar Construction Company**____    Case No. _____**14-04719-jwb**_____
                     Debtor                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE D SELLECK II 5481 ORLEANS RD ORLEANS MI 48865 | | | Unpaid gross wages for final week of operation | | | | 670.00 | 670.00 | |
| RYAN E SENNEKER 4402 PARK ST WAYLAND MI 49348 | | | Unpaid gross wages for final week of operation | | | | 620.00 | 620.00 | |
| JAMES WILLIAM SHASHAGUAY 6281 GLEASON RD SAUGATUCK MI 49453 | | | Unpaid gross wages for final week of operation | | | | 1,080.00 | 1,080.00 | |
| CARLTON LANE SHEPPARD PO BOX 360237 MONUMENT VA UT 84536 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| WINSTON RAY SHEPPARD PO BOX 360237 MONUMENT VA UT 84536 | | | Unpaid gross wages for final week of operation | | | | 700.00 | 700.00 | |
| DAN D SHERIDAN 10916 MELODY DR NORTH GLEN CO 80234 | | | Unpaid gross wages for final week of operation | | | | 840.00 | 840.00 | |
| CHRISTOPHER A SMITH 3526 PARKLAND AVE WYOMING MI 49509 | | | Unpaid gross wages for final week of operation | | | | 880.00 | 880.00 | |
| CHARLES ALAN SMITH JR 871 FITZNER RD GREENVILLE MI 48838 | | | Unpaid gross wages for final week of operation | | | | 650.00 | 650.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                                31

In re    **Lamar Construction Company**                  Case No. _____**14-04719-jwb**_____
           Debtor                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Type of Priority for Claims Listed on this Sheet:**
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY R SMITH<br>8440 WABASIS<br>ROCKFORD MI 49341 | | | Unpaid gross wages for final week of operation | | | | 1,020.00 | 1,020.00 | |
| SCOTT A. SMITH<br>2598 WINDCREST ST<br>JENISON MI 49428 | | | Unpaid gross wages for final week of operation | | | | 1,673.08 | 1,673.08 | |
| CARLOS SOLANO-ROSALES<br>312 W 13TH ST<br>HOLLAND MI 49422 | | | Unpaid gross wages for final week of operation | | | | 770.00 | 770.00 | |
| KENNETH J SPARKS<br>4423 140TH AVE<br>HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 600.00 | 600.00 | |
| RANDALL K. SPEET<br>6056 142ND AVE<br>HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 1,240.00 | 1,240.00 | |
| BRENT T SPENCER<br>9983 BUTTON RD<br>BELDING MI 48809 | | | Unpaid gross wages for final week of operation | | | | 500.00 | 500.00 | |
| DONNIE J SPENCER<br>1646 MARTINDALE AVE SW<br>WYOMING MI 49509 | | | Unpaid gross wages for final week of operation | | | | 800.00 | 800.00 | |
| REBECCA J SPRAGUE<br>730 RODGERS CIR<br>PLATTEVILLE CO 80651 | | | Unpaid gross wages for final week of operation | | | | 961.54 | 961.54 | |

B 6E (Official Form 6E) (12/07) cont.                                                                 32

In re    **Lamar Construction Company**                    Case No.        **14-04719-jwb**
                     Debtor                                                    (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| JUSTIN P STAFFORD 2506 NORMANDY DR SE APT 308B GRAND RAPIDS MI 49506 | | | Unpaid gross wages for final week of operation | | | | 560.00 | 560.00 | |
| ERIC A STEINMETZ 723 GOLDENROD AVE HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 2,279.81 | 2,279.81 | |
| SHAUN A STEINBECK 1912 44TH AVE GREELEY CO 80634 | | | Unpaid gross wages for final week of operation | | | | 769.60 | 769.60 | |
| DEL STEKETEE 332 W 35TH ST HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 1,442.31 | 1,442.31 | |
| JONATHAN STELPSTRA 3630 - 56TH ST SW GRANDVILLE MI 49418 | | | Unpaid gross wages for final week of operation | | | | 1,596.15 | 1,596.15 | |
| DONALD J STOCK 7140 STATE HWY 392 WINDSOR CO 80550 | | | Unpaid gross wages for final week of operation | | | | 580.00 | 580.00 | |
| MICHAEL J STOLK 6820 KNAPP ADA MI 49301 | | | Unpaid gross wages for final week of operation | | | | 1,776.40 | 1,776.40 | |
| JUSTIN L SWANSTROM 5898 AIKEN RD LOUISVILLE KY40245 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |

Sheet no.**32** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.

33

In re __Lamar Construction Company__                 Case No. _____14-04719-jwb_____
                Debtor                                          (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| WARD A SWEIGARD 33969 WCR 29 GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 800.00 | 800.00 | |
| MATTHEW J SWIFT 11450 BARNSLEY RD LOWELL MI 49331 | | | Unpaid gross wages for final week of operation | | | | 1,060.00 | 1,060.00 | |
| DANIEL L TAPIA 1125 10TH ST GREELEY CO 80631 | | | Unpaid gross wages for final week of operation | | | | 680.00 | 680.00 | |
| JUSTIN M TAYLOR 47000 40TH AVE LAWRENCE MI 49064 | | | Unpaid gross wages for final week of operation | | | | 600.00 | 600.00 | |
| MICHAEL LYNN THOMAS 550 BEECHTOP RD COLUMBIA KY 42728 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| TERENCE MARCELLO THOMPSON 101 GREENLEAF PATH APT 209 GEORGETOWN KY 40324 | | | Unpaid gross wages for final week of operation | | | | 970.00 | 970.00 | |
| TYLER EARL THOMAS 1004 SPRUCEWOOD DR GREENVILLE MI 48838 | | | Unpaid gross wages for final week of operation | | | | 770.40 | 770.40 | |
| ZACHARY N VANANDEL 1909 PLAINFIELD AVE GRAND RAPIDS MI 49505 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |

Sheet no.**33** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.

34

In re    **Lamar Construction Company**                Case No.    **14-04719-jwb**
Debtor                                                              (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| PAUL M VANBEEK<br>2965 GIDDINGS AVE SE<br>GRAND RAPIDS MI 49508 | | | Unpaid gross wages for final week of operation | | | | 1,730.77 | 1,730.77 | |
| CLINTON D VANDERKOLK<br>1494 64TH<br>BYRON CENTER MI 49315 | | | Unpaid gross wages for final week of operation | | | | 1,100.00 | 1,100.00 | |
| DOUGLAS J VANDENBELDT<br>5155 ARROW DR<br>HAMILTON MI 49419 | | | Unpaid gross wages for final week of operation | | | | 1,538.46 | 1,538.46 | |
| WILLIAM S VANDYKE<br>714 MEADOW DR<br>HOLLAND  MI 49423 | | | Unpaid gross wages for final week of operation | | | | 940.00 | 940.00 | |
| JOSE VILLALPANDO<br>4022 EAGLES NEST DR<br>EVANS CO 80620 | | | Unpaid gross wages for final week of operation | | | | 600.00 | 600.00 | |
| ALAINA L VINK<br>1191 MID BLUFF DR<br>ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 700.00 | 700.00 | |
| COREY L-SCOTT VORK<br>3500 146TH AVE<br>ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 760.00 | 760.00 | |
| SHANE M VORK<br>3500 146TH ST<br>ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 530.00 | 530.00 | |

B 6E (Official Form 6E) (12/07) cont.                                                          35

In re    __Lamar Construction Company__                    Case No.    _____14-04719-jwb_____
                    Debtor                                                      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| STEVEN A VORK 3500 146TH AVE ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 1,538.46 | 1,538.46 | |
| TRAVIS VORK 3500 146TH AVE ZEELAND MI 49464 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |
| BRIA C WAGNER 2217 N BRISTOL ST HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 320.00 | 320.00 | |
| WADE C WALCOTT 6314 RUSHVIEW DR HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 1,596.15 | 1,596.15 | |
| KYLE P WASHINGTON 2208 COPPER CREEK DR UNIT B FORT COLLINS CO 80528 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| DIANE L WEATHERBEE 3383 HEATHRIDGE TRAIL HAMILTON MI 49419 | | | Unpaid gross wages for final week of operation | | | | 1,160.00 | 1,160.00 | |
| TOM LEE WELLING 1340 AUGUSTA CT E HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 2,500.00 | 2,500.00 | |
| MITCHELL D WHEAT 162 BRANDON RD RUSSELL SPR KY 42642 | | | Unpaid gross wages for final week of operation | | | | 790.00 | 790.00 | |

Sheet no.**35** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B 6E (Official Form 6E) (12/07) cont.

36

In re    **Lamar Construction Company**                    Case No.        **14-04719-jwb**
　　　　　　　Debtor                                                       (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
　　　　Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ROGER D WHITEHEAD 16311 EASTWOOD CUT OFF RD LOUISVILLE KY 40245 | | | Unpaid gross wages for final week of operation | | | | 1,596.15 | 1,596.15 | |
| STEPHEN M WHITTLE 816 E 58TH ST LOVELAND CO 80538 | | | Unpaid gross wages for final week of operation | | | | 1,538.46 | 1,538.46 | |
| MATTHEW D WICKSTRA 1337 OLDE EVERGREEN WAY HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 3,000.00 | 3,000.00 | |
| BRADLEY K WILDE 222 50TH ST SW WYOMING MI 49548 | | | Unpaid gross wages for final week of operation | | | | 670.00 | 670.00 | |
| DAVID E WILSON 2028 OVERLAND DR JOHNSTOWN CO 80534 | | | Unpaid gross wages for final week of operation | | | | 700.00 | 700.00 | |
| TANNER J WILSON 11935 78TH AVE ALLENDALE MI 49401 | | | Unpaid gross wages for final week of operation | | | | 520.00 | 520.00 | |
| JOSEPH A WOLDRING 2811 SUNRISE AVE HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 660.00 | 660.00 | |
| TIMOTHY WOUDWYK 622 BUTTERNUT DR HOLLAND MI 49424 | | | Unpaid gross wages for final week of operation | | | | 740.00 | 740.00 | |

B 6E (Official Form 6E) (12/07) cont.

37

In re    __Lamar Construction Company__                     Case No.    _____14-04719-jwb_____
Debtor                                                              (If known)

### SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet:
Wages

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, AND CONSIDERATION OF CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| DAVID WRIGHT 13144 LINCOLN LAKE AVE GOWEN MI 49326 | | | Unpaid gross wages for final week of operation | | | | 940.00 | 940.00 | |
| MAX J WRIGHT 11500 FOUR MILE RD BELDING MI 48809 | | | Unpaid gross wages for final week of operation | | | | 720.00 | 720.00 | |
| EDWARD J YOUNG III 4470 16TH ST DORR MI 49323 | | | Unpaid gross wages for final week of operation | | | | 980.00 | 980.00 | |
| ZACHARY ZIGICH 11806 W 85TH PLACE ARVADA CO 80005 | | | Unpaid gross wages for final week of operation | | | | 1,298.08 | 1,298.08 | |
| GREGORY B ZOST 6990 28TH AVE HUDSONVILLE MI 49426 | | | Unpaid gross wages for final week of operation | | | | 1,346.15 | 1,346.15 | |
| BRIAN ZWIEP 717 62ND AVENUE COURT GREELEY CO 80634 | | | Unpaid gross wages for final week of operation | | | | 2,500.00 | 2,500.00 | |
| DERICK ZWIEP 691 MYRTLE AVE HOLLAND MI 49423 | | | Unpaid gross wages for final week of operation | | | | 1,179.60 | 1,179.60 | |
| | | | Total of Wage Claims ▶ | | | | $285,403.82 | $285,403.82 | |

Sheet no.**37** of **37** continuation sheets attached to
Schedule of Creditors Holding Priority Claims (Wages)

B6F (Official Form 6F) (12/07)

In re __Lamar Construction Company_____,    Case No. ___14-04719-jwb_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **MISC UNSECURED CREDTIORS** | | - | | SEE ATTACHED EX TO SCH F | | | | 23,429,033.94 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

|  |  |  |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 23,429,033.94 |
| | Total (Report on Summary of Schedules) | 23,429,033.94 |

B 6F (Official Form 6F) (12/07) -cont.

In re   __Lamar Construction Company__                              Case No.   __14-04719-jwb__
                    Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| 4 RIVERS EQUIPMENT<br>924 11TH STREET<br>GREELEY  CO 80631-4043 | TRADE DEBT | 19,463.04 |
| 5 STAR HOME IMPROVEMENT INC.<br>1350 W. 8TH ST.<br>LOVELAND CO 80537-5216 | TRADE DEBT | 90,061.40 |
| 9 TO 5 SEATING<br>3211 JACK NORTHROP AVE<br>HAWTHORNE CA 90250-4424 | TRADE DEBT | 4,692.40 |
| A-1 CHIPSEAL & ROCKY MOUNTAIN PAVEMENT<br>2001 WEST 64TH LANE<br>DENVER CO 80221-2345 | TRADE DEBT | 56,994.53 |
| AA ANCHOR BOLT INC<br>7390 SALEM ROAD<br>NORTHVILLE MI 48168-9404 | TRADE DEBT | 1,409.97 |
| AAA SLING & INDUSTRIAL SUPPLY<br>425 36TH ST SW<br>GRAND RAPIDS MI 49548-2161 | TRADE DEBT | 48,954.76 |
| AAA WATERPROOFING INC<br>8510 WILLOW ST<br>COMMERCE CITY CO 80022-5100 | TRADE DEBT | 5,785.00 |
| ABG CAULKING CONTRACTORS INC<br>2013 AGAPE CIRCLE<br>MOODY AL 35004-2940 | TRADE DEBT | 500.00 |
| ACCESS AMERICA TRANSPORT<br>PO BOX 740048<br>ATLANTA GA 30374-0048 | TRADE DEBT | 296.07 |
| ACCUFORM INDUSTRIES INC.<br>1701 BROADWAY NW<br>GRAND RAPIDS MI 49504-2049 | TRADE DEBT | 826.20 |

Sheet no. __1__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                          Case No. ___14-04719-jwb___
          Debtor                                                                                                (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| ACCURATE PLUMBING 4224 MORREN LANE WAYLAND MI 49348-8928 | TRADE DEBT | 31,500.00 |
| ACE-HI CRANE LLC 2394 NEWSTEAD WYOMING MI 49509-1849 | TRADE DEBT | 420.00 |
| ACME INSULATION INC 100 LOGAN STREET SW GRAND RAPIDS MI 49503-5187 | TRADE DEBT | 215,510.65 |
| ACME POOL CONSTRUCTION INC 13745 IRONWOOD DR NW GRAND RAPIDS MI 49534 | TRADE DEBT | 49,523.56 |
| ACME POOL CONSTRUCTION INC C/O CURTIS RYPMA SCHENK BONCHER & RYPMA 601 THREE MILE ROAD NW GRAND RAPIDS MI 49544-1601 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| ADI STEEL INC PO BOX 291027 THORTON CO 80229-1027 | TRADE DEBT | 10,377.65 |
| ADVANCED CONSTRUCTION COMPANYMike 5111 NORTH 10TH #109 MCALLEN TX 785042835 | TRADE DEBT | 10,600.70 |
| ADVANCED INSULATION CONCEPTS 8055 PRODUCTION AVENUE FLORENCE KY 41042-3046 | TRADE DEBT | 1,106.16 |
| ADVANCED RADIOLOGY SERVICES 3264 NORTH EVERGREEN DR. GRAND RAPIDS MI 49525-9746 | TRADE DEBT | 191.25 |
| AE ASSOCIATES 5587 WEST 19TH STREET GREELEY CO 80634-2944 | TRADE DEBT | 995.00 |

Sheet no. __2__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
              Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| AEROTEK E&E<br>P.O. BOX 198531<br>ATLANTA GA 30384-8531 | TRADE DEBT | 394,547.25 |
| AIG LIFE INSURANCE COMPANY<br>PO BOX 0830<br>CAROL STREAM IL 60132-0830 | TRADE DEBT | 697.48 |
| AIR COMFORT INC.<br>150 ROME CT.<br>FORT COLLINS CO 80524-1434 | TRADE DEBT | 101,713.10 |
| AIRGAS USA<br>PO BOX 802576<br>PNC BANK<br>CHICAGO IL 60680-2576 | TRADE DEBT | 295.57 |
| AIRGAS USA LLC<br>PO BOX 532609<br>ATLANTA GA 30353-2609 | TRADE DEBT | 13,002.58 |
| AKTION ASSOCIATES<br>1687 WOODLANDS DR.<br>MAUMEE OH 43537-4018 | TRADE DEBT | 127.50 |
| ALL PHASE HYDRAULIC & MACHINE<br>3364 QUINCY ST<br>HUDSONVILLE MI 49426-7834 | TRADE DEBT | 91.65 |
| ALL-PHASE ELECTRIC SUPPLY<br>PO BOX 7<br>BENTON HARBOR MI 49022 | TRADE DEBT | 9,406.19 |
| ALL SOUTH SUBCONTRACTORS<br>PO BOX 101657<br>BIRMINGHAM AL 35210-6657 | TRADE DEBT | 36,397.60 |
| ALL-FLO PLUMBING LLC<br>2130 THREE MILE RD NE<br>GRAND RAPIDS MI 49505-3442 | TRADE DEBT | 1,640.00 |

Sheet no. **3** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re     **Lamar Construction Company**                          Case No.     **14-04719-jwb**
                  Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| ALLIED INSULATION ATTN: AR P.O. BOX 534451 ATLANTA GA 30353-4451 | TRADE DEBT | 120,174.88 |
| ALLIED WASTE SERVICES PO BOX 9001099 LOUISVILLE KY 40290-1009 | TRADE DEBT | 4,534.92 |
| ALLY PO BOX 9001948 LOUISVILLE KY 40290-1948 | TRADE DEBT | 1,059.14 |
| ALPHA & OMEGA CONSULTANTS INC 12050 WEST 52ND AVE WHEAT RIDGE CO 80033-2028 | TRADE DEBT | 2,000.00 |
| ALPHA MATERIAL HANDLING LLC 9635 EASTERN AVE BYRON CENTER MI 49315-9311 | TRADE DEBT | 2,226.00 |
| ALPHA-OMEGA GEOTECH INC 1701 STATE AVENUE KANSAS CITY KS 66102-4225 | TRADE DEBT | 9,000.00 |
| ALPINE DEMOLITION 5790 WEST 56TH AVE. UNIT C ARVADA CO 80002-2801 | TRADE DEBT | 67,066.70 |
| ALTA CONSTRUCTION EQUIPMENT DEPT. 771420 P.O. BOX 77000 DETROIT MI 48277-1420 | TRADE DEBT | 62,016.74 |
| AME GLASS 1200 W POLK SUITE H PHARR TX 78577-2106 | TRADE DEBT | 45,356.60 |
| AMERICAN BUILDINGS COMPANY PO BOX 534532 ATLANTA GA 30353-4532 | TRADE DEBT | 12,134.93 |

Sheet no. __4__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
        Debtor                                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| AMERICAN CONCRETE SERVICES 1788 EAST POINSETT STREET EXT. GREER SC 29651-6336 | TRADE DEBT | 308,444.85 |
| AMERICAN CRANE INC 7791 TAYLOR ROAD SW REYNOLDSBURG OH 43068-9616 | TRADE DEBT | 6,565.00 |
| AMERICAN FAMILY LIFE ASSOC. ATTN: REMIT PROC SERV 1932 WYNNTON ROAD COLUMBUS GA 319990001 | TRADE DEBT | 1,369.62 |
| AMERICAN FENCE COMPANY 3210 MECCA DRIVE PLOVER WI 54467-3971 | TRADE DEBT | 7,531.95 |
| AMERICAN FENCE COMPANY PO BOX 19040 PHOENIX AZ 85005-9040 | ALTERNATE ADDRESS | 0.00 |
| AMERISURE INSURANCE PO BOX 78000 DEPT: 78226 DETROIT MI 48278-0226 | TRADE DEBT | 61,817.34 |
| AMQUIP CRANE RENTAL PO BOX 60624 CHARLOTTE NC 28260-0624 | TRADE DEBT | 2,562.50 |
| AOA 2050 TURNER NW GRAND RAPIDS MI 49544-2046 | TRADE DEBT | 332,571.66 |
| APEX PAVEMENT SOLUTIONS 607 - 10TH STREET SUITE 207 GOLDEN CO 80401-5828 | TRADE DEBT | 108,265.09 |
| APPLIED HANDLING INC 7425 CLYDE PARK SW SUITE E BYRON CENTER MI 49315-6971 | TRADE DEBT | 25,333.64 |

Sheet no. **5** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re___**Lamar Construction Company**_____          Case No._____**14-04719-jwb**_____
　　　　　　　　　Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| APPLIED HANDLING INC. PO BOX 217 DEARBORN MI 48121-0217 | TRADE DEBT | 0.00 |
| APPLIED IND TECH 22510 NETWORK PL CHICAGO IL 60673-1225 | TRADE DEBT | 639.86 |
| AQUA-FINE 1120 SOUTH WASHINGTON AVE. HOLLAND MI 49423-5399 | TRADE DEBT | 21.00 |
| ARAMARK REFRESHMENT SERVICES 32985 INDUSTRIAL RD LIVONIA MI 48150-1617 | TRADE DEBT | 667.44 |
| ARAMARK REFRESHMENT 5180 SMITH ROAD SUITE F DENVER CO 80216-4431 | TRADE DEBT | 81.74 |
| ARTISTIC CAULKING INC. 4330 E. 109TH AVE. THORNTON CO 80233-5401 | TRADE DEBT | 6,980.00 |
| ASTRO WOOD STAKE INC. 0-6017 CHICAGO DRIVE ZEELAND MI 49464-9515 | TRADE DEBT | 679.52 |
| AT YOUR SERVICE PLUS INC. 09039 LORD RD. EAST JORDAN MI 49727-9409 | TRADE DEBT | 230.00 |
| ATMOS ENERGY PO BOX 790311 ST. LOUIS MO 63179-0311 | TRADE DEBT | 737.65 |
| ATS SPECIALIZED INC. C/O ROMELLE ANFINSON 725 OPPORTUNITY DR SAINT CLOUD MN 56301-5886 | NOTICE ONLY | 0.00 |

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
          Debtor                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| ATWOOD FOREST PRODUCTS INC 1177 17 MILE ROAD P.O.BOX 548 CEDAR SPRINGS MI 49319-0548 | TRADE DEBT | 2,120.00 |
| AUTO VALUE HOLLAND MAIN 488 BAYPARK DR. HOLLAND MI 49424-2096 | TRADE DEBT | 115.57 |
| AUTO VALUE HOLLAND SOUTH 963 WASHINGTON AVE HOLLAND MI 49423-5228 | TRADE DEPT | 4,991.02 |
| AUTO-WARES AUTO-WARES – MEL HURT 23240 INDUSTRIAL PARK DR FARMINGTON HILLS MI 48335-2850 | NOTICE ONLY | 0.00 |
| AUTOMATIC EQUIPMENT 5110 WEST RIVER DR. NE COMSTOCK PARK MI 49321-8522 | TRADE DEBT | 3,970.00 |
| B & Z COMPANY 1171 MILTON ST BENTON HARBOR MI 49022-4012 | TRADE DEBT | 8,861.71 |
| B&H TILE AND STONE GROUP PO BOX 46 CHELSEA AL 35043 | TRADE DEBT | 250.00 |
| B&R MOBILE HOMES 8510 ALGOMA AVENUE NE ROCKFORD MI 49341-9102 | TRADE DEBT | 882.26 |
| B. GOODE TILE & STONE 260 M-33 CHEBOYGAN MI 49721-9244 | TRADE DEBT | 724.34 |
| B.A.P.I 3100 MADISON AVE GRAND RAPIDS MI 49548 | TRADE DEBT | 4,418.24 |

Sheet no. **7** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__          Case No. ___14-04719-jwb___
        Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| BALKEMA SITEWORK & DEVELOPMENT 6565 E K AVE KALAMAZOO MI 49048 | TRADE DEBT | 171,700.00 |
| BAPTIST HEALTH LOUISVILLE 4000 KRESGE WAY LOUISVILLE KY 40207 | TRADE DEBT | 2,948.75 |
| BAPTIST HEALTH OCCUP MEDICINE 2701 EASPOINT PARKWAY LOUISVILLE KY 40223 | TRADE DEBT | 618.93 |
| BARBER FORD INC 640 E 8TH ST HOLLAND MI 49423-3098 | TRADE DEBT | 1,423.84 |
| BARRY COUNTY CHAMBER OF COMMERERCE 221 W STATE ST HASTINGS MI 49058 | TRADE DEBT | 200.00 |
| BARTON SUPPLY 14800 E MONCRIEFF PLACE AURORA CO 80011 | TRADE DEBT | 81.59 |
| BDO USA LLP PO BOX 642743 PITTSBURGH PA 15264-2743 | TRADE DEBT | 2,384.74 |
| BEAR LAKE DESIGNS 4218 WOLF CREEK COURT FORT COLLINS CO 80526-3698 | TRADE DEBT | 22,310.00 |
| BEDROCK LLC 6564 NORTH COUNTY RD. 11C LOVELAND CO 80538-1324 | TRADE DEBT | 4,587.00 |
| BELLE TIRE DISTRIBUTORS 1000 ENTERPRISE DRIVE ALLEN PARK MI 48101-3029 | NOTICE ONLY | 0.00 |

Sheet no. __8__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                                    Case No.        **14-04719-jwb**
                    Debtor                                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| BELLENDIR TIRE & AUTO 301 WEST PLATTE AVENUE FORT MORGAN CO 80701-2338 | TRADE DEBT | 960.31 |
| BENTON CHARTER TOWNSHIP 1725 TERRITORIAL ROAD SUITE B BENTON HARBOR MI 49022-1969 | TRADE DEBT | 554.74 |
| BEST ONE FLEET SERVICE HOLLAND 893 INTERCHANGE DR HOLLAND MI 49423-8514 | TRADE DEBT | 185.24 |
| BEUSCHEL SALES INC 2835 14 MILE ROAD NW SPARTA MI 49345-9760 | TRADE DEBT | 14,291.15 |
| BIG C LUMBER 50860 PRINCESS WAY GRANGER IN 46530-8748 | TRADE DEBT | 61.48 |
| BIG HORN PLASTERING 12700 E BRONCOS PKWY ENGLEWOOD CO 80112-4559 | TRADE DEBT | 133,233.60 |
| BIG R STORES OF GREELEY 310 8TH STREET GREELEY CO 80632-2434 | TRADE DEBT | 97.93 |
| BILLS DOZER SERVICE INC. 132 ROOST AVE HOLLAND MI 49424-2032 | TRADE DEBT | 1,400.00 |
| BK FINE MILLWORKS 10521 HAVANA CT. BRIGHTON CO 80601-7136 | TRADE DEBT | 4,674.60 |
| BLACK BEAR CONSTRUCTION SERVICES INC. 550 LIPAN ST SUITE 100 DENVER CO 80204-1932 | NOTICE ONLY | 0.00 |

Sheet no. **9** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. ___14-04719-jwb___
            Debtor                                                       (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| BLUEJACKET EMERGENCY PHYS LLC PO BOX 98715 LAS VEGAS NV 89193-8715 | TRADE DEBT | 691.00 |
| BMH LLC 1242 COMSTOCK STREET SUITE A MARNE MI 49435-8624 | TRADE DEBT | 170.36 |
| BOSCH ARCHITECTURE 8065 VINEYARD PARKWAY KALAMAZOO MI 49009-3892 | TRADE DEBT | 360.00 |
| BOSKER BRICK COMPANY 17 SPRINGFIELD DRIVE BATTLE CREEK MI 49037-8396 | TRADE DEBT | 1,252.33 |
| BOWMAN CONSTRUCTION SUPPLY 10801 E 54TH AVE DENVER CO 80239-2125 | TRADE DEBT | 2,345.06 |
| BRAINARD ENTERPRISES INC. 9300 BELDING RD. NE ROCKFORD MI 49341-8327 | TRADE DEBT | 86,908.15 |
| BRAND SOURCE TV & APPLIANCE LL 2780 8TH AVE. GREELEY CO 80631-8005 | TRADE DEBT | 196,852.58 |
| BREWER'S CITY DOCK 24 PINE AVE HOLLAND MI 49423-2882 | TRADE DEBT | 10,493.95 |
| BRICK PAVER CONSTRUCTION PO BOX 339 HILLSDALE MI 49242-0339 | TRADE DEBT | 50,341.50 |
| BRIGADE FIRE PROTECTION 5701 SAFETY DR NE BELMONT MI 49306-8831 | TRADE DEBT | 78,572.11 |

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                          Case No. ___14-04719-jwb___
          Debtor                                                                          (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| BRONSON HEALTHCARE GROUP PO BOX 4073 KALAMAZOO MI 49003-4073 | TRADE DEBT | 50.00 |
| BROOMFIELD SIGN COMPANY 7245 W. 116TH PL BROOMFIELD CO 80020-2955 | TRADE DEBT | 13.00 |
| BRUNDAGE BONE P.O. BOX 912229 DENVER CO 80291-2229 | TRADE DEBT | 2,980.05 |
| BSC 4057 WALL ST CENTERBURG OH 43011-9431 | TRADE DEBT | 1,468.35 |
| BUCKLEN EQUIPMENT CO. 804 NORTH 25TH AVENUE GREELEY CO 80631-9506 | TRADE DEBT | 9,188.59 |
| BUILDERS EXCHANGE PO BOX 2031 4461 CASCADE RD SE GRAND RAPIDS MI 49546-3673 | TRADE DEBT | 54.00 |
| BUIST ELECTRIC 8650 BYRON CENTER AVENUE SW BYRON CENTER MI 49315-9201 | TRADE DEBT | 5,230.00 |
| BUIST SHEET METAL 615 WEBSTER STREET GRAND RAPIDS MI 49504-3279 | TRADE DEBT | 49.00 |
| BULK PLANTS INC. 101 WHEATLY RD ASHLAND KY 41101-2333 | TRADE DEBT | 342.29 |
| BURGESS CONCRETE CONSTRUCTION AL 1262 CUTTING INDUSTRIAL DRIVE MOLINE MI 49335-0318 | TRADE DEBT | 30,114.00 |

Sheet no. __11__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __**Lamar Construction Company**__                    Case No. ___**14-04719-jwb**___
              Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME<br>MAILING ADDRESS<br>INCLUDING ZIP CODE<br>AND ACCOUNT NUMBER<br>*(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT<br>OF<br>CLAIM |
|---|---|---|
| BYRON PLUMBING INC.<br>4577 – 88TH ST.<br>BYRON CENTER MI 49315-9702 | TRADE DEBT | 58,323.53 |
| CAMPBELL TILE<br>PO BOX 25399<br>GREENVILLE SC 29616-0399 | TRADE DEBT | 32,348.00 |
| CANTRELL SUPPLY INC<br>245 NORTH MAIN STREET<br>WINCHESTER KY 40391-1515 | TRADE DEBT | 37.51 |
| CAPITAL ONE COMMERCIAL-MENARDS<br>P.O. BOX 5219<br>CAROL STREAM IL 60197-5219 | TRADE DEBT | 6,687.18 |
| CARROLL DISTRIBUTING & CONST<br>205 S IOWA AVENUE<br>OTTUMWA IA 52501-3308 | TRADE DEBT | 3,751.53 |
| CARTRIDGE WORLD<br>7589 COTTONWOOD DR.<br>JENISON MI 49428-3430 | TRADE DEBT | 1,705.43 |
| CASTCON CONSTRUCTION CO LLC<br>1821 NORTH GLASSCOCK ROAD<br>SUITE L<br>MISSION TX 78572-3128 | TRADE DEBT | 50,832.95 |
| CEDAR SPRINGS FENCE<br>13645 WEST ST.<br>CEDAR SPRINGS MI 49319-9475 | TRADE DEBT | 8,601.20 |
| CENTIMARK CORPORATION<br>12330 EAST 46TH AVE. SUITE 100<br>DENVER CO 80239-3152 | TRADE DEBT | 2,129.22 |
| CENTIMARK CORPORATION<br>PO BOX 536254<br>PITTSBURGH PA 15253-5904 | ALTERNATIVE ADDRESS | 0.00 |

Sheet no. __**12**__ of __**78**__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No.    **14-04719-jwb**
                        Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| CENTRAL AUTO PARTS C/O WAKEFIELD & ASSOCIATES INC 830 E PLATTE AVE PO BOX 58 FORT MORGAN CO 80701-0058 | NOTICE ONLY | 0.00 |
| CENTRAL ELEVATOR COMPANY INC. 1824 VANDERBILT PORTAGE MI 49024-6068 | TRADE DEBT | 6,487.20 |
| CENTRAL OHIO WATER DISTRIBUTIO PO BOX 1648 WESTERVILLE OH 43086-1648 | TRADE DEBT | 57.33 |
| CENTRAL PARKWAY PROPERTIES ATTN: JOHN VAN DYKE 1284 JOHNSON MARNE MI 49435 | TRADE DEBT | 72,000.00 |
| CENTRE DE SANTE LUMIERE - CAYES HAITI 2886 CLYDON AVE SW WYOMING MI 49519-2402 | TRADE DEBT | 7,464.00 |
| CENTURY LINK PO BOX 29040 PHOENIX AZ 85038-9040 | TRADE DEBT | 137.43 |
| CERTIFIED SHEET METAL 1665 HOLTON RD. MUSKEGON MI 49445-1450 | TRADE DEBT | 12,928.00 |
| CERTIFIED SHEET METAL 2458 WALDORF CT. NW GRAND RAPIDS MI 49544-1472 | ALTERNATIVE ADDRESS | 0.00 |
| CHARLIES OVERHEAD DOOR 1895 PEACH LAKE ROAD WEST BRANCH MI 48661-9348 | TRADE DEBT | 2,270.00 |
| CHARTER COMMUNICATIONS ATTN: CASH MANAGEMENT 4670 E. FULTON SUITE 102 ADA MI 49301-8409 | NOTICE ONLY | 0.00 |

Sheet no. **13** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
         Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| CHARTER FIRE SYSTEMS 133 BELCHER DRIVE PELHAM AL 35124-1379 | TRADE DEBT | 32,840.00 |
| CHARTER INDUSTRIES 2255 29TH STREET S.E. GRAND RAPIDS MI 49508-1560 | TRADE DEBT | 385.69 |
| CHEM PRUF 5224 FM 802 BROWNSVILLE TX 78526-5217 | TRADE DEBT | 31,340.14 |
| CHEM PRUF P.O. BOX 4560 BROWNSVILLE TX 78523-4560 | ALTERNATIVE ADDRESS | 0.00 |
| CHI COMPANIES LLC 307 W 56TH AVENUE DENVER CO 80216-1621 | TRADE DEBT | 5,264.82 |
| CHILSON EXCAVATING INC 12412 MORGAN CNTY RD W.5 WELDONA CO 80653 | TRADE DEBT | 5,580.00 |
| CHIPS GROUNDCOVER LLC 1193 E LAKEWOOD BLVD HOLLAND MI 49424 | TRADE DEBT | 254.35 |
| CHOICE ELECTRIC 2080 W. 60TH AVE. DENVER CO 80221-6631 | TRADE DEBT | 6,648.00 |
| CHRISTIAN BROTHERS INSUL. PO BOX 187 OSCODA MI 48750-0187 | TRADE DEBT | 30,091.00 |
| CHUBB & SON PO BOX 382001 PITTSBURGH PA 15250-8001 | TRADE DEBT | 2,652.00 |

Sheet no. __14__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
_____                          _____
         Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME<br>MAILING ADDRESS<br>INCLUDING ZIP CODE<br>AND ACCOUNT NUMBER<br>*(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND<br>CONSIDERATION FOR CLAIM. IF CLAIM IS<br>SUBJECT TO SETOFF, SO STATE. | AMOUNT<br>OF<br>CLAIM |
|---|:---:|---:|
| CHUCK'S AUTO PARTS<br>20 SOUTH HIGHLAND<br>WINCHESTER KY 40391-2028 | TRADE DEBT | 557.45 |
| CIG JAN PRODUCTS LTD.<br>3300 HANNA LAKE INDUSTRIAL RD.<br>CALEDONIA MI 49316-9190 | TRADE DEBT | 471.70 |
| CINTAS CORPORATION<br>3149 WILSON DR. NW<br>GRAND RAPIDS MI 49534-7565 | TRADE DEBT | 928.44 |
| CINTAS CORPORATION<br>PO BOX 631025<br>CINCINNATI OH 45263-1025 | ALTERNATIVE ADDRESS | 0.00 |
| CITRIX ONLINE LLC<br>FILE 50264<br>LOS ANGELES CA 90074-0264 | TRADE DEBT | 1,213.39 |
| CITY OF BOWLING GREEN<br>PO BOX 1410<br>BOWLING GREEN KY 42102-2136 | NOTICE ONLY | 0.00 |
| CITY OF GOLDEN<br>PO BOX 5682<br>DENVER CO 80217-5682 | TRADE DEBT | 139.15 |
| CJ'S COATING/SEALANTS INC.<br>2336 WILSHERE DRIVE SUITE 104<br>JENISON MI 49428-9283 | TRADE DEBT | 1,179.00 |
| CKP HEATING AND COOLING LLC<br>555 N. MAIN STREET STE 5<br>NORTH CANTON OH 44720-2015 | TRADE DEBT | 2,380.95 |
| CLARK IMMEDIATE CARE CENTER<br>175 HOSPITAL DR<br>WINCHESTER KY 40391-9591 | TRADE DEBT | 165.00 |

Sheet no. **15** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   __Lamar Construction Company__                          Case No.   __14-04719-jwb__
                    Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| CLARK REGIONAL IMMEDIATE CARE PO BOX 1537 GEORGETOWN KY 403246537 | TRADE DEBT | 410.00 |
| CLASSIC ENGINEERING LLC 100 GRANDVILLE AVE SW STE 400 GRAND RAPIDS MI 49503-4057 | TRADE DEBT | 7,450.00 |
| CLINTON INTERIORS INC. 6504 DIPLOMAT STERLING HEIGHTS MI 48314-1420 | TRADE DEBT | 36,030.00 |
| CLOVERDALE EQUIPMENT W MICHIGA 3662 AIRLINE ROAD MUSKEGON MI 49444-3863 | TRADE DEBT | 7,598.65 |
| COFFEY ENGINEERING & SURVEYING 4045 ST CLOUD DR SUITE 180 LOVELAND CO 80538-9315 | TRADE DEBT | 13,515.00 |
| COLLINS DOOR & HARDWARE INC. 394 DELOZIER DRIVE FORT COLLINS CO 80524-8482 | TRADE DEBT | 16,887.95 |
| COLORADO CONSTRUCTION CLEANING 3840 YORK ST. SUITE 119 & 120 DENVER CO 80205-3536 | TRADE DEBT | 900.00 |
| COLORADO DEP'T OF HEALTH 4300 CHERRY CREEK DR SOUTH DENVER CO 80246-1530 | TRADE DEBT | 61.00 |
| COLORADO DOORWAYS INC. 3333 EAST 52ND AVE. DENVER CO 80216-2322 | TRADE DEBT | 737.06 |
| COLORADO STORAGE SYSTEMS 5075 VASQUEZ BOULEVARD DENVER CO 80216-3028 | TRADE DEBT | 286.42 |

Sheet no. __16__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re  __Lamar Construction Company__                              Case No.  ___14-04719-jwb___
                    Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| COLORADOCRETE INC.<br>4936 MONACO ST.<br>COMMERCE CITY CO 80022 | TRADE DEBT | 96,677.90 |
| COLORADO TAP MASTER<br>1716 N MAIN ST STE A #155<br>LONGMONT CO 80501-7413 | NOTICE ONLY | 0.00 |
| COMCAST CABLE<br>PO BOX 34227<br>SEATTLE WA 98124-1227 | TRADE DEBT | 608.55 |
| COMMERCIAL ALLIANCE OF REALTOR<br>678 FRONT AVE SW SUITE 257<br>GRAND RAPIDS MI 49504 | TRADE DEBT | 377.00 |
| COMMERCIAL FLOORING & INSTAL.<br>2360 112TH AVE<br>HOLLAND MI 49424-9553 | TRADE DEBT | 4,408.30 |
| COMMERCIAL FLOORING SPECIALIST<br>3944 YOUNGFIELD ST<br>WHEAT RIDGE CO 80033-3865 | TRADE DEBT | 17,750.00 |
| COMPLETE DOOR SYSTEMS INC<br>8100 DAHLIA BLDG 4<br>HENDERSON CO 80640-7940 | TRADE DEBT | 10,006.37 |
| COMPOSITE MATERIALS<br>110 DIVISION STREET<br>MANCHESTER MI 48158-8803 | TRADE DEBT | 3,549.60 |
| CONCRETE CENTRAL<br>1301 CENTURY SW<br>GRAND RAPIDS MI 49503-8807 | TRADE DEBT | 15,991.66 |
| CONSTRUCTION SPECIALTIES INC<br>PO BOX 415278<br>BOSTON MA 02241-5278 | TRADE DEBT | 118.72 |

Sheet no.  __17_ of  _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No.    **14-04719-jwb**
         Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| CONSUMERS CONCRETE CORPORATION PO BOX 2229 KALAMAZOO MI 490032229 | TRADE DEBT | 5,554.27 |
| CONSUMERS ENERGY COMPANY 5035 W. PROGRESS DR. LUDINGTON MI 49431-9209 | ALTERNATIVE ADDRESS | 0.00 |
| CONSUMERS ENERGY ATTN: ANNETTE YELTER 4000 CLAY SW BOX 201 GRAND RAPIDS MI 49501-3017 | ALTERNATIVE ADDRESS | 0.00 |
| CONSUMERS ENERGY LANSING MI 48937-0001 | ALTERNATIVE ADDRESS | 0.00 |
| CONSUMERS ENERGY ONE ENERGY PLAZA JACKSON MI 49201-2357 | TRADE DEBT | 11,227.47 |
| CONTINENTAL LOGISTICS LLC 4717 CENTENNIAL BLVD NASHVILLE TN 37209-1548 | TRADE DEBT | 1,354.00 |
| CONTRACTORS EQUIPMENT CENTER 5250 COLORADO BOULEVARD COMMERCE CITY CO 80022-3715 | TRADE DEBT | 602.25 |
| COOPER-CARLSON HEATING & AIR C 6964 JERICHO ROAD STEVENSVILLE MI 49127-9795 | TRADE DEBT | 1,253.98 |
| COPPER SPRINGS SOLUTIONS 3502 COPPER SPRING DRIVE FORT COLLINS CO 80528-7020 | TRADE DEBT | 27,500.00 |
| COPPER STATE BOLT & NUT CO 3622 N 34TH AVE PHOENIX AZ 85017-4401 | TRADE DEBT | 3,873.89 |

Sheet no.  **18** of  **78**  continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                          Case No. ___14-04719-jwb___
            Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| CORMAN MECHANICAL CONTRACTORS JERRY 1040 – 36TH ST. EVANS CO 80620-2127 | TRADE DEBT | 1,190.32 |
| CORPORATE PLUMBING INC. 601 SHERRY DR. FORT COLLINS CO 80524-8513 | TRADE DEBT | 47,993.80 |
| CORRECT MECHANICAL SERVICES 3075 BROADWAY SW GRANDVILLE MI 49418-1528 | TRADE DEBT | 4,2000.00 |
| COUGAR CONTRACTING INC. 1205 MARTIN CT. LOVELAND CO 80537-8870 | TRADE DEBT | 2,436.00 |
| CREATIVE MERCHANDISING SYSTEMS 4044 BROCKTON DRIVE SE GRAND RAPIDS MI 49512-4084 | TRADE DEBT | 12,099.50 |
| CREATIVE WELDING & FABRICATION 1925 S TIMBERLINE ROAD N-1 FORT COLLINS CO 80525-4313 | TRADE DEBT | 3,100.00 |
| CREATIVE WINDOW TREATMENTS PO BOX 222 BYRON CENTER MI 49315-0222 | TRADE DEBT | 1,834.10 |
| CRETE WORKS 3648 62ND STREET SAUGATUCK MI 49453-9702 | TRADE DEBT | 480.00 |
| CROWN MOTORS II LLC. 11260 CHICAGO DR. HOLLAND MI 49424-9611 | TRADE DEBT | 1,080.76 |
| CROWN CENTRAL L.L.C. 1127 CENTRAL AVE HOLLAND MI 49423-7723 | NOTICE ONLY | 0.00 |

Sheet no. __19__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No.    **14-04719-jwb**
_____                              _____
Debtor                                                         (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| CRYSTAL FLASH PO BOX 1804 GRAND RAPIDS MI 49501-1804 | TRADE DEBT | 8,128.25 |
| CRYSTAL FLASH C/O ROBB S KRUEGER KREIS ENDERLE PO BOX 4010 KALAMAZOO MI  49003-4010 | NOTICE ONLY | 0.00 |
| CSC 1615 BROADWAY PO BOX 146 PADUCAH KY 42002-0146 | TRADE DEBT | 20.46 |
| CSC PO BOX 13397 PHILADELPHIA PA 19101-3397 | ALTERNATIVE ADDRESS | 0.00 |
| CT ELECTRICAL SERVICES INC. 2535 SAIDLA ROAD KALAMAZOO. MI 49001-4621 | TRADE DEBT | 13,470.24 |
| CULLIGAN OF DFW 3201 PREMIER DR STE 300 IRVING TX 75063-6075 | TRADE DEBT | 37.49 |
| CUMMINS BRIDGEWAY LLC. DEPARTMENT #774494 4494 SOLUTIONS CENTER CHICAGO IL 60677-4004 | TRADE DEBT | 6,065.24 |
| CUSTOM INTERIOR CARPENTRY 3068 BEAN OLLER ROAD DELAWARE OH 43015-9220 | TRADE DEBT | 25,880.89 |
| CWS COLORADO LLC 7675 DAHLIA STREET COMMERCE CITY CO 80022-1497 | TRADE DEBT | 1,0900.00 |
| D & D BUILDING 3264 UNION SE WYOMING MI 49548-9637 | TRADE DEBT | 57.60 |

Sheet no. __20_ of __78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| D.C. BYERS CO. / G.R. INC. P.O. BOX 8578 KENTWOOD MI 49518-8578 | TRADE DEBT | 3,256.00 |
| D.C. BYERS CO. / G.R. INC. 5946 CLAY AVE SW GRAND RAPIDS MI 49548-5768 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| D-9 SYSTEMS INC. 848 WEST RIVER CENTER SUITE A COMSTOCK PARK MI 49321-8010 | TRADE DEBT | 113,756.00 |
| DALCO INDUSTRIES 12600 EAST 38TH AVENUE DENVER CO 80239-3409 | TRADE DEBT | 125.05 |
| DAL-TILE CHICAGO STONE CENTER 1601 PRATT BLVD #385 ELK GROVE VILLAGE IL 60007 | TRADE DEBT | 1,060.00 |
| DAIRY FARMERS OF AMERICA, INC 1613 PELICAN LAKES STE 201 POINT WINDSOR CO 80550 | POTENTIAL LIABILITY RE: UNFINISHED CONSTRUCTION PROJECT | 0.00 |
| DANA KEPNER COMPANY INC PO BOX 710281 DENVER CO 80271-0281 | TRADE DEBT | 7,993.13 |
| DANCH HARNER & ASSOCIATES 1643 COMMERCE DRIVE SOUTH BEND IN 46628-1502 | TRADE DEBT | 3,200.00 |
| DBE MANUFACTURING & SUPPLYLLC 431 – 5TH STREET GREELEY CO 80631-2355 | TRADE DEBT | 3,103.17 |
| DEAN CONTRACTING INC. P.O. BOX 542 WINDSOR CO 80550-0542 | TRADE DEBT | 56,894.00 |

Sheet no. _**21**_ of _**78**_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                    Case No.        **14-04719-jwb**
_____                              _____
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME<br>MAILING ADDRESS<br>INCLUDING ZIP CODE<br>AND ACCOUNT NUMBER<br>*(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND<br>CONSIDERATION FOR CLAIM.  IF CLAIM IS<br>SUBJECT TO SETOFF, SO STATE. | AMOUNT<br>OF<br>CLAIM |
|---|---|---|
| DENNIS DECLERK<br>464 CAMBRIDGE WAY<br>BLOOMFIELD HILLS MI 48304-3814 | NOTICE ONLY | 0.00 |
| DECOR INC. COMMERCIAL FLOORIN<br>2985 W 29TH STREET<br>UNIT D-E<br>GREELEY CO 80631-8549 | TRADE DEBT | 11,445.00 |
| DEEP ROCK WATER<br>PO BOX 660579<br>DALLAS TX 75266-0579 | TRADE DEBT | 580.56 |
| DEGRAAF INTERIORS INC.<br>6450 28TH AVE. SUITE J<br>HUDSONVILLE MI 49426-8811 | NOTICE ONLY | 0.00 |
| DELMC BUILDERS INC.<br>14439 MEAD COURT<br>LONGMONT CO 80504-9302 | TRADE DEBT | 2,282.75 |
| DELTA DENTAL<br>16082 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693-0106 | TRADE DEBT | 16,317.87 |
| DEVOE CONTRACTING LLC<br>PO BOX 299<br>KERSEY CO 80644-0299 | NOTICE ONLY | 0.00 |
| DIAMOND CONCRETE SAWING<br>DEPT 4020<br>PO BOX 30516<br>LANSING MI 48909-8016 | TRADE DEBT | 7,423.60 |
| DIAMOND DRILLING & SUPPLY<br>C/O SCOTT MANCINELLI<br>HOESCH & VANDER PLOEG PLC<br>156 WEST WASHINGTON AVE<br>ZEELAND MI 49464-1120 | NOTICE ONLY | 0.00 |
| DIRECT LUMBER AND DOOR<br>OF COLORADO<br>1530 EAST 64TH AVE.<br>DENVER CO 80229-7218 | TRADE DEBT | 568,759.19 |

Sheet no. __22_ of __78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**            Case No.     **14-04719-jwb**
             Debtor                                                                 (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| DIRECT SUPPLY INC.<br>1055 – 36TH STREET SE<br>GRAND RAPIDS MI 49508-2430 | TRADE DEBT | 1,368.95 |
| DISCRETE INC.<br>409 SOUTH SHARY BLVD<br>ALTON TX 78573-8526 | TRADE DEBT | 3,969.50 |
| DIVERSIFIED RADIOLOGY OF CO<br>PO BOX 173840<br>DENVER CO 80217-3840 | TRADE DEBT | 186.00 |
| DIVISION FIVE METALWORKS<br>2423 RAVINE RD.<br>KALAMAZOO MI 49004-3509 | TRADE DEBT | 38,781.58 |
| DOTY CONSTRUCTION COMPANY<br>407 NORTH 67TH AVENUE<br>GREELEY CO 80634-8826 | TRADE DEBT | 625.00 |
| DRIESENGA & ASSOCIATES INC<br>455 E 8TH ST<br>STE 100<br>HOLLAND MI 49423-3700 | TRADE DEBT | 41,650.00 |
| DRYWALL SUPPLY INC.<br>2125 CITRINE CT.<br>LOVELAND CO 80537-5132 | TRADE DEBT | 99,015.22 |
| D'S TRANSMISSION & AUTO TECH<br>11269 E. LAKEWOOD BLVD.<br>HOLLAND MI 49424 | TRADE DEBT | 639.32 |
| DUNRITE EXCAVATION<br>21506 WELD COUNTY ROAD 1<br>BERTHOUD CO 80513-9116 | TRADE DEBT | 134,215.00 |
| DXP ENTERPRISES INC.<br>PO BOX 201791<br>DALLAS TX 75320-1791 | TRADE DEBT | 391.72 |

Sheet no. **23** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**          Case No.     **14-04719-jwb**
          Debtor                                     (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| DYKSTRA EXCAVATING WEST LLC<br>3677 – 3 MILE RD NW<br>GRAND RAPIDS MI 49534 | TRADE DEBT | 251,837.66 |
| DYNAMIC SPECIALTIES<br>PO BOX 3118<br>LOVELAND CO 80539-3118 | TRADE DEBT | 7,506.00 |
| E.A. BONELLI & ASSOCIATES INC<br>8450 EDES AVENUE<br>OAKLAND CA 94621-1306 | TRADE DEBT | 6,750.00 |
| EAN SERVICES LLC<br>PO BOX 402383<br>ATLANTA GA 30384-2383 | TRADE DEBT | 521.41 |
| EARTH ENGINEERING CONSULTANTS<br>4396 GREENFIELD DRIVE<br>WINDSOR CO 80550-8010 | TRADE DEBT | 7,144.00 |
| EARTH IRRIGATION & LANDSCAPING<br>1101 E VIOLET AVE<br>MCALLEN TX 78504-2110 | TRADE DEBT | 10,706.40 |
| EAST END RADIATOR SERVICE<br>2500 VAN OMMEN DR.<br>HOLLAND MI 49424-8208 | TRADE DEBT | 480.30 |
| EASTWAY SUPPLIES INC.<br>1561 ALUM CREEK DRIVE<br>COLUMBUS OH 43209-2780 | TRADE DEBT | 8,794.50 |
| ECOFOAM<br>1985 AEROPLAZA DR<br>COLORADO SPRINGS CO 80916-4206 | TRADE DEBT | 10,000.00 |
| EHRLICH I-25 KIA<br>10168 E. 1-25 FRONTAGE ROAD<br>LONGMONT CO 80504 | TRADE DEBT | 33.93 |

Sheet no. __24_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__                        Case No.    __14-04719-jwb__
                        Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| EIKENHOUT INC PO BOX 2806 GRAND RAPIDS MI 49501-2806 | TRADE DEBT | 123,010.68 |
| EIKENHOUT INC. 346 WEALTHY ST SW GRAND RAPIDS MI 49503 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| ELCO DRILLING 2011 W. UNION AVE. ENGLEWOOD CO 80110-5583 | TRADE DEBT | 21,366.10 |
| ELECTRICAL DEVELOPMENT CONTRAC ANDY 700 CAHABA VALLEY CIRCLE PELHAM AL 35124-1133 | TRADE DEBT | 9,075.00 |
| ELHART PONTIAC GMC INC 822 CHICAGO DR HOLLAND MI 49423-3099 | TRADE DEBT | 100.00 |
| ELITE DISPOSAL INC 1547 BUCHANAN AVE SW GRAND RAPIDS MI 49507-1612 | TRADE DEBT | 3,090.00 |
| EMERGENCY CARE SPECIALISTS 2537 MOMENTUM PLACE CHICAGO IL 60689-5325 | TRADE DEBT | 608.00 |
| EMPLOYEE ASSISTANCE CENTER 1400 LEONARD ST NE GRAND RAPIDS MI 49505-5515 | TRADE DEBT | 250.00 |
| EMPLOYMENT SOLUTIONS 3600 MITCHELL DRIVE UNIT 50C FORT COLLINS CO 80525-5920 | TRADE DEBT | 60,849.22 |
| ENCON FIELD SERVICES LLC 2140 SOUTH IVANHOE ST. DENVER CO 80222-5749 | TRADE DEBT | 6,480.00 |

Sheet no. _25_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__    Case No.    __14-04719-jwb__
　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　　　(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| ENGINEERED METALS COMPANY 8754 AVATOR CIRCLE FAIR OAKS TX 78015-4425 | TRADE DEBT | 48,173.84 |
| ENGINEERING SUPPLY CORP 11281 JAMES ST HOLLAND MI 49424-8627 | TRADE DEBT | 11,016.50 |
| ENTERPRISE FLEET LEASING 1170 28TH STREET SE GRAND RAPIDS MI  49508 | POTENTIAL LEASE DEFICIENCY | 0.00 |
| ENTERPRISE FM TRUST LSR LAMAR CONSTRUCTION COMPANY LSE 29301 GRAND RIVER AVE FARMINGTON HILLS MI  48336 | NOTICE ONLY | 0.00 |
| ENVIRONMENTAL ENGINEERS INC. 18620 W. TEN MILE ROAD SOUTHFIELD MI 48075 | TRADE DEBT | 19,600.00 |
| EQUIPMENT DEPOT PO BOX 8500-8352 PHILADELPHIA PA 19178-8352 | TRADE DEBT | 9,519.76 |
| EQUIPMENT RESOURCES 115 HUD ROAD WINCHESTER KY 40391-9736 | TRADE DEBT | 7,846.85 |
| EQUIPMENT RESOURCES 2393 ALUMNI DRIVE SUITE 100 LEXINGTON KY 40517-4285 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| ERECTOR LLC 301 HOOVER BLVD STE 300 HOLLAND MI 49423-3776 | POTENTIAL LEASE DEFICIENCY | 0.00 |
| ETNA SUPPLY COMPANY PO BOX 897 529 32ND ST GRAND RAPIDS MI 49548-2392 | TRADE DEBT | 184.57 |

Sheet no. __26_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__                    Case No.    __14-04719-jwb__
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| EVERGREEN-GOLDEN RIDGE LLC 200 N. MARYLAND AVE. #201 GLENDALE CA 91206 | POTENTIAL CLAIM OF OWNER OF ABANDONED CONSTRUCTION SITE | 0.00 |
| EXCELLAWN AND LANDSCAPE INC 1206 HEARTHSTONE CT HOLLAND MI 49423-8002 | TRADE DEBT | 144.00 |
| EXECUTIVE LANDSCAPE MANAGEMENT 2104 CAMARO LANE HOOVER AL 35226-1032 | TRADE DEBT | 2,612.92 |
| EXECUTIVE WALL PAINTING 1453 AJAX WAY LONGMONT CO 80504-1768 | TRADE DEBT | 62,986.00 |
| F&C DOOR CHECK&LOCK SERVICE INC. 210 SOUTH LINK LANE FORT COLLINS CO 80524-2751 | TRADE DEBT | 10,210.40 |
| FARMERS CO-OP PO BOX 219 HUDSONVILLE MI 49426-0219 | NOTICE ONLY | 0.00 |
| FASTENAL COMPANY PO BOX 1286 WINONA MN 55987-1286 | TRADE DEBT | 3,463.60 |
| FASTENERS INC PO BOX 8397 GRAND RAPIDS MI 49518-8397 | TRADE DEBT | 5,238.06 |
| FASTOOL 4799 DIVISION WAYLAND MI 49348-9774 | TRADE DEBT | 187.86 |
| FASTSIGNS GREELEY 2601 W 28TH STREET GREELEY CO 80634-8013 | TRADE DEBT | 8,347.11 |

Sheet no. __27__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. _____14-04719-jwb_____
　　　　　　　　Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| FED EX PO BOX 371461 PITTSBURGH PA 15250-7461 | TRADE DEBT | 1,550.25 |
| FENCE CONSULTANTS OF WEST MI 615 ELEVENTH STREET GRAND RAPIDS MI 49504-4461 | TRADE DEBT | 4,301.00 |
| FENNER PLUMBING INC. PO BOX 216 BERRIEN SPRINGS MI 49103-0216 | TRADE DEBT | 76,320.18 |
| FERGUSON WATERWORKS #1116 PO BOX 802817 CHICAGO IL 60680-2817 | TRADE DEBT | 377.90 |
| FIDELITY SECURITY LIFE INS.EYE PO BOX 632530 CINCINNATI OH 45263-2530 | TRADE DEBT | 2,207.05 |
| FIELD'S FIRE PROTECTION DEPARTMENT 6062 PO BOX 30516 LANSING MI 48909-8016 | TRADE DEBT | 1,279.40 |
| FIFTH THIRD BANK PO BOX 630337 CINCINNATI OH 45263-0778 | TRADE DEBT | 131,058.75 |
| FIFTH THIRD BANK PO BOX 740523 CINCINNATI OH 45274-0523 | ALTERNATIVE ADDRESS | 0.00 |
| FIGMENT GROUP 416 PERRY ST LAPORTE IN 46350 | TRADE DEBT | 450.00 |
| FINAL CLEAN 8350 CANNONSBURG ROAD NE ADA MI 49301-9729 | TRADE DEBT | 835.00 |

Sheet no. __28_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                     Case No.    **14-04719-jwb**
              Debtor                                                                        (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| FINANCE DEPARTMENT 1000 10TH STREET GREELEY CO 80631-3808 | TRADE DEBT | 1,542.98 |
| FIRE PROS INC. 2710 NORTHRIDGE DR NW SUITE F GRAND RAPIDS MI 49544-9112 | NOTICE ONLY | 0.00 |
| FIRE-TECH INC A4835 146TH AVE POB 2005 HOLLAND MI 49422-2005 | TRADE DEBT | 636.00 |
| FISHER DOOR & HARDWARE 1355 GEZON PARKWAY WYOMING MI 49509-9388 | TRADE DEBT | 2,380.80 |
| FISHER MECHANICAL CONTRACTORS 3900 CARSON AVE EVANS CO 80620-2426 | TRADE DEBT | 1,600.00 |
| FL CRANE & SONS INC. 1120 35TH STREET SUITE N TUSCALOOSA AL 35401-70125 | TRADE DEBT | 14,746.50 |
| FL CRANE & SONS INC. PO BOX 428 FULTON MS 38843 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| FLATIRON STEEL INC 503 N 2ND STREET PO BOX 369 LA SALLE CO 80645-0369 | TRADE DEBT | 4,590.15 |
| FLORLINE GROUP 800 VISTA AVE. SE MASSILLON OH 44646-7948 | TRADE DEBT | 59,254.70 |
| FLOYD'S ELECTRIC SERVICE 3781 CLAY CT. S.W. WYOMING MI 49548-3031 | TRADE DEBT | 1,578.34 |

Sheet no. _29_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No.    **14-04719-jwb**
_____                                        _____
Debtor                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| FOREMOST PAVING INC. PO BOX 29 WESLACO TX 78599-0029 | TRADE DEBT | 210,094.80 |
| FORTIFIED CONSTRUCTION 4151 MADISON AVE WYOMING MI 49548-3417 | TRADE DEBT | 800.00 |
| FRACHETTI ENGINEERING INC. 5325 S. VALENTIA WAY GREENWOOD VILLAGE CO 80111 | TRADE DEBT | 15,000.00 |
| FREEDOM CARPET CLEANING 58418 HILLY LANE ELKHART IN 46517-2240 | TRADE DEBT | 370.00 |
| FREIGHTLINER OF GRAND RAPIDS 5285 CLAY AVE SW GRAND RAPIDS MI 49548-5685 | TRADE DEBT | 332.10 |
| FRONRANG FRONT RANGE RAYNOR 3847 SOUTH MASON ST. FORT COLLINS CO 80525-3050 | TRADE DEBT | 96,831.00 |
| FRONT RANGE ROOFING SYSTEMS 222 13TH AVENUE GREELEY CO 80631 | TRADE DEBT | 75,465.44 |
| FUTURE ROOFING & CONSTRUCTION 585 N BAINBRIDGE WATERVLIET MI 49098-5901 | TRADE DEBT | 57,625.00 |
| G&K SERVICES 5100 RACE CT DENVER CO 80216-2135 | ALTERNATIVE ADDRESS | 0.00 |
| G&K SERVICES 7813 SOLUTION CENTER CHICAGO IL 60677-7008 | TRADE DEBT | 1,393.88 |

Sheet no. __30_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No.    **14-04719-jwb**
_____Debtor_____                                                      _____(If known)_____

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| G.R.I.P.S. INC.<br>36220 BUSCH DRIVE SW<br>GRANDVILLE MI 49418 | TRADE DEBT | 1,000.00 |
| GARDNER-WATSON DECKING<br>305 SCARLET BLVD<br>OLDSMAR FL 34677-3019 | TRADE DEBT | 23,076.43 |
| GATES ELECTRIC INC.<br>P.O. BOX 243<br>HAMILTON MI 49419-0243 | TRADE DEBT | 6,487.62 |
| GBC CONCRETE<br>23245 CHAPEL HILL LANE<br>PARKER CO 80138-8797 | TRADE DEBT | 486,445.74 |
| GE CAPITAL C/O RICOH USA PROGR<br>PO BOX 650016<br>DALLAS TX 75265-0016 | TRADE DEBT | 3,145.45 |
| GELOCK TRANSFER LINE INC<br>450 MARKET AVENUE SW<br>GRAND RAPIDS MI 49503-4999 | TRADE DEBT | 25,742.50 |
| GEMMENS<br>3488 KELLY ST<br>HUDSONVILLE MI 49426-1498 | TRADE DEBT | 842.30 |
| GENERAL AIR<br>1105 ZUNI STREET<br>DENVER CO 80204-3338 | TRADE DEBT | 7,863.95 |
| GENERAL ELECTRIC CREDIT CORP<br>10 RIVERVIEW DRIVE<br>DANBURY CT 06810 | POTENTIAL LEASE DEFICIENCY | 0.00 |
| GENERAL ELECTRIC CREDIT CORP<br>C/O GE CAPITAL CORP<br>500 WEST MONROE STREET<br>CHICAGO IL 60561 | ALTERNATIVE NOTICE ADDRESS | 0.00 |

Sheet no. **31** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**            Case No.     **14-04719-jwb**
             Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| GENERAL SUPPLY & SERVICES 425 QUIVAS STREET DENVER CO 80204 | TRADE DEBT | 17,159.19 |
| GENTEX CORPORATION 600 N CENTENNIAL STREET ZEELAND MI 49464-1374 | TRADE DEBT | 2,300.00 |
| GEORGE J. SHAW CONSTRUCTION CO 1601 BELLEFONTAINE AVE KANSAS CITY MO 64127-2615 | TRADE DEBT | 4,450.00 |
| GIBRALTAR INC. 421 N. CENTENNIAL ST. ZEELAND MI 49464-1371 | TRADE DEBT | 369.39 |
| GLASS ENTERPRISE/AUTO DIV 192 EAST 48TH ST HOLLAND MI 49423-9307 | TRADE DEBT | 1,228.67 |
| GODWIN PLUMBING INC. 3703 SOUTH DIVISION AVENUE GRAND RAPIDS MI 49548-3249 | TRADE DEBT | 1,211.00 |
| GOLDEN EMPIRE MFG INC. DBA GEM BUILDINGS 1025 N WATERY LANE BRIGHAM CITY UT 84302 | NOTICE ONLY | 0.00 |
| GOLDSTAR INDUSTRIAL CLEANING 6415 BROOKLYN DR. WEST OLIVE MI 49460-9141 | TRADE DEBT | 2,354.88 |
| GORRIE REGAN 2927 CENTRAL AVE. BIRMINGHAM AL 35209-2567 | TRADE DEBT | 4,996.91 |
| GR CONSTRUCTION LLP 3560 STAGECOACH ROAD NORTH UNIT A LONGMONT CO 80504-5266 | TRADE DEBT | 289,021.16 |

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                              Case No.        **14-04719-jwb**
                    Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| GRAHAMS FOOTWARE<br>18 NORTH MAIN STREET<br>WINCHESTER KY 40391-2606 | TRADE DEBT | 154.55 |
| GRAINGER<br>DEPT 818593493<br>PALENTINE IL 60038-0001 | TRADE DEBT | 1,998.00 |
| GRAND DAVO CRANE SERV INC<br>1717 E MICHIGAN AVE<br>PO BOX 19305<br>KALAMAZOO MI 49019-0305 | TRADE DEBT | 1,770.00 |
| GRAND EQUIPMENT COMPANY<br>3310 HUDSON TRAIL DR<br>HUDSONVILLE MI 49426-7402 | TRADE DEBT | 1,277.48 |
| GRAND RAPIDS GLASS & DOOR INC<br>2260 29TH STREET SE<br>GRAND RAPIDS MI 49508-1560 | TRADE DEBT | 32,032.30 |
| GRAND RAPIDS GRAVEL CO.<br>2700 28TH ST. S.W.<br>PO BOX 9160<br>GRAND RAPIDS MI 49509-9160 | TRADE DEBT | 425.46 |
| GRAND RAPIDS GRAVEL COMPANY<br>PO BOX 9160<br>GRAND RAPIDS MI 49509-9160 | ALTERNATIVE ADDRESS | 0.00 |
| GRANGE LIFE INSURANCE CO.<br>650 SOUTH FRONT STREET<br>PO BOX 1218<br>COLUMBUS OH 43216-1218 | TRADE DEBT | 87.59 |
| GRANITE PRO<br>3370 BUSCH DR.<br>SUITE E<br>GRANDVILLE MI 49418-1096 | TRADE DEBT | 12,300.00 |
| GRAPHICS HOUSE<br>444 IRWIN<br>MUSKEGON HEIGHTS MI 49442-5009 | TRADE DEBT | 508.33 |

Sheet no. **33** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__                          Case No.    __14-04719-jwb__
                    Debtor                                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| GRC CONSULTING INC. 8076 ONEIDA ST. COMMERCE CITY CO 80022-1194 | TRADE DEBT | 4,420.00 |
| GREAT LAKES ACCESS INC. 1935 CENTURY SW GRAND RAPIDS MI 49503-8018 | TRADE DEBT | 5,917.60 |
| GREAT LAKES EMBROIDERY 6424 SAN RU AVE. JENISON MI 49428-8185 | TRADE DEBT | 1,671.41 |
| GREAT LAKES EXCAVATING 3471 146TH AVENUE ZEELAND MI 49464-9213 | TRADE DEBT | 16,285.00 |
| GREAT LAKES HEAVY HAUL INC 4813 SOLUTION CENTER CHICAGO IL 60677-4008 | TRADE DEBT | 5,333.52 |
| GREAT LAKES PLUMBING & HEATING PO BOX 2090 PETOSKEY MI 49770-2090 | TRADE DEBT | 2,789.00 |
| GREAT LAKES PRINTING SOLUTIONS 5163 ROBERT HUNTER DRIVE MISKEGON MI 49441-6547 | TRADE DEBT | 1,408.55 |
| GREEN CLEANING LLC 1234 PORTLAND AVE NE GRAND RAPIDS MI 49505-5248 | TRADE DEBT | 1,820.00 |
| GRIFFITH BUILDERS PO BOX 260 LAKEVIEW MI 48850-0260 | TRADE DEBT | 4,430.00 |
| GROSSMAN'S BARGAIN OUTLET 2433 E. DUBLIN-GRANVILLE RD. COLUMBUS OH 43229-2521 | TRADE DEBT | 94,754.64 |

Sheet no. __34__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__                    Case No. __14-04719-jwb__
                    Debtor                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| GUIDED LOGISTICS 56 W MAIDEN STREET WASHINGTON PA 15301-6908 | NOTICE ONLY | 0.00 |
| GYPSUM SUPPLY COMPANY 2318 CLASS ROAD TRAVERSE CITY MI 49684-9147 | TRADE DEBT | 432.27 |
| GYPSUM SUPPLY COMPANY 859 - 74TH STREET BYRON CENTER MI 49315-8379 | TRADE DEBT | 2,930.33 |
| H&E EQUIPMENT SERVICES PO BOX 849850 DALLAS TX 75284-9850 | TRADE DEBT | 7,894.01 |
| H&E EQUIPMENT SERVICES INC. 7500 PECUE LANE BATON ROUGE LA 70809-5107 | ALTERNATIVE NOTICE ADDREESS | 0.00 |
| JASON K HALL 6891 HELENA AVE WEST OLIVE MI 49460 | NOTICE ONLY | 0.00 |
| HAMMERSMITH EQUIPMENT CO 1621 CENTURY AVE SW GRAND RAPIDS MI 49503-8013 | TRADE DEBT | 6,861.89 |
| HAND & PLASTIC SURGERY CENTER 245 CHERRY ST SE SUITE 302 GRAND RAPIDS MI 49503-4607 | TRADE DEBT | 137.00 |
| HANES GEO COMONENTS 500 N. MCLIN CREEK RD. PO BOX 457 CONOVER NC 28613-0457 | TRADE DEBT | 1,348.79 |
| HARBOR SPRINGS EXCAVATING INC 1084 MCBRIDE PARK DRIVE HARBOR SPRINGS MI 49740-9459 | TRADE DEBT | 13,238.36 |

Sheet no. __35__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                      Case No. _____14-04719-jwb_____
            Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| HARBOR VIEW CUSTOM BUILDERS 3800 BRUBAKER RD PETOSKEY MI 49770-8964 | TRADE DEBT | 8,295.00 |
| HARDY CORPORATION P.O. BOX 2046 BIRMINGHAM AL 35201-2046 | TRADE DEBT | 21,746.60 |
| HASSE'S CRANE SERVICE LLC 1151 PIPSTONE ROAD BENTON HARBOR MI 49022-4018 | TRADE DEBT | 2,000.00 |
| HD SUPPLY WATERWORKS 9451 YOSEMITE ST HENDERSON CO 80640-8020 | TRADE DEBT | 18,360.88 |
| HD SUPPLY WATERWORKS LTD. PO BOX 91036 CHICAGO IL 60693-1036 | TRADE DEBT | 3,678.49 |
| HEALTHONE CLINIC SERVICES PO BOX 198957 ATLANTA GA 30384-8957 | TRADE DEBT | 934.00 |
| HEALTHONE OCC. MEDICINE&REHAB 4900 S MONACO ST #210 DENVER CO 80237-3486 | TRADE DEBT | 122.00 |
| HERITAGE CRYSTAL CLEA 13621 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0136 | TRADE DEBT | 117.35 |
| HIBU INC PO BOX 3162 CEDAR RAPIDS IA 52406-3162 | TRADE DEBT | 347.00 |
| HIGH GRADE MATERIALS CO. 9266 SNOW LAKE RD. GREENVILLE MI 48838-8753 | TRADE DEBT | 1,517.68 |

Sheet no. __36__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re     __Lamar Construction Company__                    Case No.        __14-04719-jwb__
                          Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| HIGHPOINT ELECTRIC 8113 BELMONT NE SUITE B BELMONT MI 49306-8883 | TRADE DEBT | 566,691.92 |
| HILL PETROLEUM 6301 RALSTON RD ARVADA CO 80002-2745 | TRADE DEBT | 11,394.06 |
| HILTI INC. P.O. BOX 382002 PITTSBURGH PA 15250-8002 | TRADE DEBT | 61,965.36 |
| HOCKADAY TRANSPORTATION 2063 WCR 34 ½ MEAD CO 80542 | TRADE DEBT | 2,207.50 |
| HOLLAND COMM. AQUATIC CENTER 550 MAPLE AVE. HOLLAND MI 49423-4764 | TRADE DEBT | 11.00 |
| HOLLAND MEDI CENTER 335 NORTH 120TH AVE HOLLAND MI 49424-2118 | TRADE DEBT | 3,637.36 |
| HOLLAND PT 304 GARDEN AVE. HOLLAND MI 49424-8655 | TRADE DEBT | 200.94 |
| HOLLAND READY ROOFING 12935 QUINCY HOLLAND MI 49424-9262 | TRADE DEBT | 13,297.90 |
| HOLLERBACH EXCAVATING INC2 PO BOX 243 STEVENSVILLE MI 49127-0243 | TRADE DEBT | 389.55 |
| HOME ACRES BLDG SUPPLY 6872 PAYSHERE CIRCLE CHICAGO IL 60674-0068 | TRADE DEBT | 32,305.82 |

Sheet no. __37__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re  __Lamar Construction Company__                    Case No. __14-04719-jwb__
          Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| HOME DEPOT CREDIT SERVICES DEPT 32-2505342356 POBOX 9055 DES MOINES IA 50368 | TRADE DEBT | 5,478.47 |
| HOME SPECIALISTS LLC 0-237 STEELE ST NW SUITE D GRAND RAPIDS MI 49534 | TRADE DEBT | 117,800.76 |
| HONNEN EQUIPMENT 5055 E. 72ND AVE COMMERCE CITY CO 80022-1596 | TRADE DEBT | 29,421.26 |
| HOOGSALO HOOGERHYDE SAFE & LOCK INC. 1033 LEONARD NW GRAND RAPIDS MI 49504-4135 | TRADE DEBT | 116.00 |
| HORIZON LABORATORY LLC PO BOX 29320 PHOENIX AZ 85038-9320 | TRADE DEBT | 84.00 |
| HOUSTON TRANSPORTATION LLC PO BOX 270922 FORT COLLINS CO 80527-0922 | TRADE DEBT | 975.00 |
| HUB INTERNATIONAL MIDWEST BANK OF AMERICA LOCKBOX SERVICE 16219 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0162 | TRADE DEBT | 30,625.00 |
| HUDSONVILLE TOWING 3485 HIGHLAND DR. HUDSONVILLE MI 49426-1915 | TRADE DEBT | 174.00 |
| HUFF CONTRACTORS INC. 2581 HARRISON BROOKVILLE ROAD WEST HARRISON IN 47060-9484 | NOTICE ONLY | 0.00 |
| HUNTER PRELL COMPANY 149 RICHMOND BATTLE CREEK MI 49014-4405 | TRADE DEBT | 39,885.00 |

Sheet no. __38__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   __Lamar Construction Company__                    Case No.   __14-04719-jwb__
                    Debtor                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| IMMO US CORPORATION C/O BIG DUTCHMAN INC. 3900 JOHN F. DONNELLY DRIVE HOLLAND MI 49424-7277 | POTENTIAL LIABILITY RE: UNFINISHED CONSTRUCTION PROJECT | 0.00 |
| IMPERIAL CRANE SERVICES INC PO BOX 71671 CHICAGO IL 60694-1671 | TRADE DEBT | 1,500.00 |
| INDIANA MICHIGAN POWER PO BOX 24411 CANTON OH 44701-4411 | TRADE DEBT | 1,342.95 |
| INNOVATIVE IRON INC ATTN.: JOHN W. VERSLUYS 3370 JEFFERSON SE GRAND RAPIDS MI 49548 | TRADE DEBT | 84,854.62 |
| INPRO CORPORATION PO BOX 720 MUSKEGO WI 53150-0770 | TRADE DEBT | 2,460.87 |
| IN'T HOUT CONCRETE CONSTRUCTIO 6299 76TH STREET CALEDONIA MI 49316-8208 | TRADE DEBT | 101,466.5 |
| INTER ACTIVE STUDIO 1000 FRONT AVE NW GRAND RAPIDS MI 49504-4209 | TRADE DEBT | 19,597.29 |
| INTERSTATE BATTERIES PO BOX 88024 GRAND RAPIDS MI 49518-0024 | TRADE DEBT | 117.06 |
| INTERSTATE BILLING SERVICE INC PO BOX 2250 ATTN: WHITNEY MARSH DECATUR AL 35609-2250 | NOTICE ONLY | 0.00 |
| INTERTECH FLOORING 1301 BUSINESS PARK DRIVE SUITE D MISSION TX 78572-6060 | TRADE DEBT | 23,115.66 |

Sheet no. __39__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. __14-04719-jwb__
   Debtor                                                         (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| J & B MACHINE INC. 370 EAST 16TH STREET GREELEY CO 80631-6011 | TRADE DEBT | 6,132.34 |
| J & L ROOFING 567 ELEVENTH ST. NW GRAND RAPIDS MI 49504-4481 | TRADE DEBT | 33,060.00 |
| J ANDREW BAER 222 S RIVER AVE HOLLAND MI 49423 | TRADE DEBT | 40,900.00 |
| J&H OIL COMPANY PO BOX 9464 WYOMING MI 49509-0464 | TRADE DEBT | 1,709.20 |
| J.D. & E. ASSOCIATES 200 CC&P ROAD PO BOX 6253 WHEELING WV 26003 | TRADE DEBT | 9,150.00 |
| J.D. MORRIS CONSTRUCTION CO. PO BOX 70 MCCALLA AL 35111-0070 | TRADE DEBT | 29,560.00 |
| J.J. KELLER & ASSOCIATES INC PO BOX 548 NEENAH WI 54947-0548 | TRADE DEBT | 3,326.28 |
| JACK DYKSTRA EXCAVATING 3677 - 3 MILE RD. NW GRAND RAPIDS MI 49534 | TRADE DEBT | 213.870.03 |
| JAMES MOORE PAVING INC. 5150 CHARLES HAMILTON ROAD MCCALLA AL 35111 | TRADE DEBT | 4,727.50 |
| JAMESTOWN CHARTER TOWNSHIP 2380 RILEY ST. PO BOX 88 JAMESTOWN MI 49427-0088 | TRADE DEBT | 907.49 |

Sheet no. __40__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__         Case No.    __14-04719-jwb__
           Debtor                                                   (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| JD ENTERPRISES INC<br>9535 EASTMAN PARK DRIVE<br>WINDSOR CO 80550-3348 | TRADE DEBT | 74,473.77 |
| JEFF KLEMM CONTRACTING<br>PO BOX 1085<br>SAUGATUCK MI 49453-1085 | TRADE DEBT | 140,137.60 |
| JEFFCOAT & ASSOCIATES LLC<br>5610 SHIRLEY PARK DRIVE<br>BESSEMER AL 35022-3402 | TRADE DEBT | 7,276.10 |
| JEFFCO CONCRETE CONTRACTORS<br>10945 COMMERCIAL DRIVE<br>TUSCALOOSA AL 35405-7550 | NOTICE ONLY | 0.00 |
| JEFFREY REMINGA<br>9208 INGALLS RD<br>BELDING MI 48809-9717 | TRADE DEBT | 4,891.00 |
| JIM ANDERSON & CO<br>PO BOX 37<br>TIMNATH CO 80547-0037 | TRADE DEBT | 16,275.00 |
| JKALCOKENTJ.KALTZ & CO KENTWOOD<br>3987 BROCKTON DR. SE. STE. C<br>KENTWOOD MI 49512-4070 | TRADE DEBT | 1,085.48 |
| JOHNSON EQUIPMENT COMPANY<br>4674 OLIN ROAD<br>DALLAS TX 75244-4615 | TRADE DEBT | 1,868.00 |
| JOHNSON EQUIPMENT COMPANY<br>PO BOX 802009<br>DALLAS TX 75380-2009 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| JONE'S HEATING AC & PLUMBING<br>PO BOX 129<br>BROOKWOOD AL 35444-0129 | TRADE DEBT | 2,166.88 |

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                                    Case No.    **14-04719-jwb**
Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| JONS TO GO 2675 E STERNBERG RD MUSKEGON MI 49444-9728 | TRADE DEBT | 6,081.04 |
| JORDAN EXCAVATING INC. 740 VOLARE DRIVE BIRMINGHAM AL 35244-1730 | TRADE DEBT | 43,879.00 |
| JUNIOR SIDING SPECIALIST 13182 GRAPE CT. THORNTON CO 80241-2317 | TRADE DEBT | 4,160.00 |
| K & H CONCRETE CUTTING INC 9778 CLYDE PARK AVE SW BYRON CENTER MI 49315-8182 | TRADE DEBT | 4,293.22 |
| KALKMAN REDI MIX COMPANY 13180 QUINCY ST PO BOX 2337 HOLLAND MI 49422-2337 | TRADE DEBT | 1,224.30 |
| KALSBEEK PLUMBING 4132 HALL STREET SW GRAND RAPIDS MI 49534-6641 | TRADE DEBT | 3,070.09 |
| KAMP OIL INC PO BOX 8185 GRAND RAPIDS MI 49518-8185 | TRADE DEBT | 5,260.80 |
| KAW VALLEY ENGINEERING INC 8040 N. OAK TRAFFICWAY KANSAS CITY MO 64118-1209 | TRADE DEBT | 4,198.00 |
| KAW VALLEY ENGINEERING INC 2319 N. JACKSON STREET PO BOX 1304 JUNCTION CITY KS 66441-1304 | NOTICE ONLY | 0.00 |
| KEETON GENERAL CONTRACTORS INJIM 1019 18TH STREET SOUTH BIRMINGHAM AL 35205-4809 | TRADE DEBT | 1,490.00 |

Sheet no.  **42** of  **78**  continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**                          Case No.        **14-04719-jwb**
                    Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| KENDELINC KENDALL ELECTRIC INC DUNS#06-584-9168 PO BOX 671121 DETROIT MI 48267-1121 | TRADE DEBT | 576.59 |
| KENT COMPANIES 130 60TH ST SW GRAND RAPIDS MI 49548-5703 | TRADE DEBT | 6,007.00 |
| KENTUWIROKENTUCKIANA WIRE & ROPE SUPPLY 3335 INDUSTRIAL PARKWAY JEFFERSONVILLE IN 47130-9619 | TRADE DEBT | 2,990.53 |
| KERKSTRA PRECAST 3373 BUSCH DRIVE SW GRANDVILLE MI 49418-1341 | TRADE DEBT | 7,926.00 |
| KEYSTONE 960 FREEMAN SW GRAND RAPIDS MI 49503-4863 | TRADE DEBT | 227.29 |
| KIMBEL MECHANICAL SYSTEMS 9310 WAGON WHEEL RD. SPRINGDALE AR 72762-9769 | TRADE DEBT | 569,273.32 |
| KING SURVEYORS 650 GARDEN DRIVE WINDSOR CO 80550-3167 | TRADE DEBT | 28,319.75 |
| KLEYN ELECTRIC INC 0-11319 1ST AVENUE NW SUITE A GRAND RAPIDS MI 49534-8723 | TRADE DEBT | 95,219.00 |
| KNIGHT TRANSFER SERVICES PO BOX 365 ZEELAND MI 49464-0365 | TRADE DEBT | 420.84 |
| KONE INC. P.O. BOX 429 MOLINE IL 61266-0429 | TRADE DEBT | 6,922.85 |

Sheet no. **43** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                                    Case No.    **14-04719-jwb**
                        Debtor                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| KRISTIE'S KLEANING 167 SAGE LK RD HALE MI 48739-9144 | TRADE DEBT | 1,550.00 |
| KUHN SPECIALTY FLOORING 31085 RIVERS EDGE CT BEVERLY HILLS MI 48025-3755 | TRADE DEBT | 49,500.00 |
| KURT WOLF DECORATING 6920 MORSE LAKE AVE SE ALTO MI 49302-9156 | TRADE DEBT | 2,160.00 |
| KWAL PAINT 3230 23RD AVE UNIT 500 EVANS CO 80620-1736 | TRADE DEBT | 116.68 |
| LAKE WELDING SUPPLY CO PRAXAIR DISTRIBUTION INC DEPT CH 10660 PALATINE IL 60055-0660 | TRADE DEBT | 23,344.43 |
| LAKELAND ASPHALT CORP 474 AVENUE A SPRINGFIELD MI 49037-7836 | TRADE DEBT | 170,955.00 |
| LAKESHORE BUSINESS SOLUTIONS P.O. BOX 893 GRAND HAVEN MI 49417-0893 | TRADE DEBT | 593.60 |
| LAKESHORE CONCRETE PUMPING 11116 FITZGERALD SUITE A NUNICA MI 49448-9795 | TRADE DEBT | 607.88 |
| LAKESHORE CONCRETE PUMPING 11116 FITZGERALD SUITE A NUNICA MI 49448-9795 | TRADE DEBT | 2,495.69 |
| LAKESHORE GLASS & METALS 210 E. ROOSEVELT ZEELAND MI 49464-1240 | TRADE DEBT | 493,985.15 |

Sheet no. **44** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re      **Lamar Construction Company**                                    Case No.          **14-04719-jwb**
                         Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| LAKESHORE IRRIGATION<br>3294 – 88TH AVE.<br>ZEELAND MI 49464-9674 | TRADE DEBT | 130.11 |
| LAKESIDE SURFACES INC<br>6274-A NORTON CENTER DR<br>NORTON SHORES MI 49441 | TRADE DEBT | 43,209.00 |
| LAKESIDE SURFACES INC.<br>281 SEMINOLE ROAD 2ND FLOOR<br>NORTON SHORES MI 49444-3722 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| LAMAR DEVELOPMENT SERVICES GRP<br>ATTN: MATT WICKSTRA<br>6285 145TH AVE<br>HOLLAND MI 49423 | TRADE DEBT | 18,500.00 |
| LAMIN-ART<br>LBX 619724<br>PO BOX 6197<br>CHICAGO IL 60680-6197 | TRADE DEBT | 161.10 |
| LANDSCAPE DESIGN<br>7351 WEST OLIVE ROAD<br>HOLLAND MI 49424-9415 | TRADE DEBT | 17,950.00 |
| LANDSTAR GLOBAL LOGISTICS<br>PO BOX 8500-54302<br>PHILADELPHIA PA 19178-4302 | TRADE DEBT | 3,200.00 |
| LANDSTAR GLOBAL LOGISTICS<br>13410 SUTTON PARK DRIVE S<br>JACKSONVILLE FL 32224-5270 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| LARSEN STRUCTURAL DESIGN<br>19 OLD TOWN SQUARE<br>SUITE 238<br>FORT COLLINS CO 80524-2486 | TRADE DEBT | 300.00 |
| LEITZ TOOLING SYSTEMS INC.<br>4301 EAST PARIS SE<br>GRAND RAPIDS MI 49512-3980 | TRADE DEBT | 262.20 |

Sheet no. __45_ of __78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. __14-04719-jwb__
          Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| LEGACY COUNTERS INC.<br>7270 GREENDALE ROAD<br>WINDSOR CO 80550-8001 | TRADE DEBT | 6,307.97 |
| LEJEUNE BOLT COMPANY<br>3500 WEST HIGHWAY 13<br>BURNSVILLE MN 55337-1795 | TRADE DEBT | 1,038.87 |
| LEVEL ONE HVAC SERVICES INC<br>54000 GRAND RIVER AVENUE<br>NEW HUDSON MI 48165-8514 | TRADE DEBT | 71,463.10 |
| LEXINGTON FIRE EXTINGUISHER CO<br>1528 CANTRILL DRIVE<br>LEXINGTON KY 40505-2814 | TRADE DEBT | 1,228.38 |
| LGEVEREST LG EVEREST<br>PO BOX 86<br>MINNEAPOLIS MN 55486-2515 | TRADE DEBT | 11,841.45 |
| LH CONSULTING LLC<br>8239 FRESKA LAKE DRIVE NE<br>COMSTOCK PARK MI 493218577 | TRADE DEBT | 160.00 |
| LINDS PLUMBING AND HEATING INC<br>1414 BLUE SPRUCE<br>UNIT A<br>FORT COLLINS CO 80524-5424 | TRADE DEBT | 392,582.06 |
| LION CONSTRUCTION INC.<br>PO BOX 337778<br>GREELEY CO 80633-0630 | TRADE DEBT | 212,398.40 |
| LIPE INDUSTRIAL SERVICES<br>555 NORTHLAND DRIVE<br>ROCKFORD MI 49341-7234 | TRADE DEBT | 250.00 |
| LITURGICAL PUBLICATIONS INC.<br>4560 EAST 71 STREET<br>CUYAHOGA HEIGHTS OH 44105-5604 | TRADE DEBT | 860.00 |

Sheet no. __46__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. ____14-04719-jwb____
           Debtor                                                        (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| LKQ WEST MICHIGAN 11431 CHICAGO DR. HOLLAND MI 49424-9613 | TRADE DEBT | 143.10 |
| LKQ WEST MICHIGAN 655 GRASSMERE PARK DR NASHVILLE TN 37211-3659 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| LM CURBS 827 FISHER RD LONGVIEW TX 75604-5206 | TRADE DEBT | 3,720.00 |
| LOWES HOME IMPROVEMENT PO BOX 530954 ATLANTA GA 03053-0954 | TRADE DEBT | 10,373.00 |
| LUMBERMEN'S INC. 4433 STAFFORD SW GRAND RAPIDS MI 49548-4124 | TRADE DEBT | 29,443.79 |
| MAC'S INSULATION CO. INC. PO BOX 532191 HARLINGEN TX 78553-2191 | TRADE DEBT | 10,492.76 |
| MAINLINE FIRE SPRINKLER 310 HELEN AVENUE OTSEGO MI 49078-1075 | TRADE DEBT | 4,259.00 |
| MAJESTIC SERVICES 300 S. STATE STREET SPARTA MI 49345-1732 | TRADE DEBT | 2,974.56 |
| MARKETING & TECHNICAL MATERIALS 19470 SW MOHAVE COURT TUALATIN OR 97062-8500 | TRADE DEBT | 638.30 |
| MARTIN MARIETTA MATERIALS PO BOX 677061 DALLAS TX 75267 | TRADE DEBT | 21,495.94 |

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                        Case No.        **14-04719-jwb**
        Debtor                                                                      (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| MASONRY ARTS<br>12611 JAMES STREET<br>SUITE 30<br>HOLLAND MI 49424-9582 | TRADE DEBT | 100,610.88 |
| MAST HEATING & COOLING<br>355 ROYAL PARK DR<br>ZEELAND MI 49464-2075 | TRADE DEBT | 2,245.00 |
| MAXIM CRANE WORKS L.P.<br>LOCKBOX #774389<br>4389 SOLUTIONS CENTER<br>CHICAGO IL 60677-4003 | TRADE DEBT | 104,490.00 |
| MAXIMUM PAINTING LLC.<br>412 S. HOWES<br>SUITE C<br>FORT COLLINS CO 80521-2878 | TRADE DEBT | 110,032.03 |
| MBCI<br>MBCI LOCKBOX<br>PO BOX 840326<br>DALLAS TX 75284-0326 | TRADE DEBT | 47,054.68 |
| MCCOIG MATERIALS/EASTSIDE CONC<br>DEPT 77280<br>PO BOX 77000<br>DETROIT MI 48277-0280 | TRADE DEBT | 398.83 |
| MCCOY CORP<br>PO BOX 1028<br>SAN MARCOS TX 78667-1028 | NOTICE ONLY | 0.00 |
| MCKINSTSA MCKINNEY STEEL<br>813 29TH STREET<br>ZION IL 60099-3263 | TRADE DEBT | 2,705.47 |
| MDS DRYWALL SPECIALISTS INC.<br>2100 W. 100TH AVE<br>SPACE #154<br>THORNTON CO 80260-5915 | TRADE DEBT | 49,805.00 |
| M.E. BRACKEN PAINTING AND DRYWALL<br>5282 GEORGE COURT #C<br>BURNEE IL 60031-6034 | NOTICE ONLY | 0.00 |

Sheet no.  **48** of  **78**  continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                           Case No.    **14-04719-jwb**
_____                              _____
                    Debtor                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| MED-1 LEONARD PO BOX 3320 GRAND RAPIDS MI 49501-3320 | TRADE DEBT | 705.68 |
| MEDIA SERVICES INC 4061 MAIN STREET SUITE D SPRINGFIELD OR 97478-8136 | TRADE DEBT | 680.00 |
| MEEKHOF TIRE OF ZEELAND 3254 PRODUCTION COURT ZEELAND MI 49464-8527 | TRADE DEBT | 502.87 |
| MERLE BOES INC 11372 EAST LAKEWOOD BLVD PO BOX 1887 HOLLAND MI 494221887 | TRADE DEBT | 36,320.84 |
| METAL SOLUTIONS INC. 330 S 3RD AVE AULT CO 80610-1435 | TRADE DEBT | 9,200.00 |
| METRO ELECTRIC INC 1901 INDUSTRIAL DRIVE MCALLEN TX 78504-4015 | TRADE DEBT | 449,115.10 |
| MGCG LLC 3255 PRODUCTION COURT ZEELAND MI 49464-8581 | PROMISSORY NOTE & GUARANTEE OF PROMISSORY NOTE | 1,160,000 |
| MICHIGAN OFFICE SOLUTIONS P.O. BOX 140587 GRAND RAPIDS MI 49514-0587 | TRADE DEBT | 180.85 |
| MICHIGAN ORNAMENTAL IRON & FAB P.O. BOX 67 CONKLIN MI 49403-0067 | TRADE DEBT | 7,104.00 |
| MICHIGAN PAVERS & WALLS 10070 NORTH FENTON FENTON MI 48430-9713 | TRADE DEBT | 56,380.50 |

Sheet no. __49_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                              Case No.    **14-04719-jwb**
                        Debtor                                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| MID MICHIGAN CEILINGS & DRYWAL 8475 SPARTA LINE RD. SUITE B SPARTA MI 49345-8159 | TRADE DEBT | 8,756.91 |
| MIDWEST AIR FILTERS INC PO BOX 10210 LANSING MI 48901-0210 | TRADE DEBT | 785.68 |
| MIDWEST GLASS & MIRROR 5275 RED ARROW HWY STEVENSVILLE MI 49127-1015 | TRADE DEBT | 68,785.00 |
| MIERAS INDUSTRIAL SHOES 841 LEONARD ST. NW GRAND RAPIDS MI 49504-4180 | TRADE DEBT | 505.46 |
| MIKALAN ROOFING INC 9458 ADAMS ZEELAND MI 49464-9021 | TRADE DEBT | 446.09 |
| MIKE LYZENGA 6961 LINDEN SE GRAND RAPIDS MI 49548-7321 | TRADE DEBT | 705.00 |
| MILLER WELDING SUPPLY COMPANY 505 GRANDVILLE S.W. GRAND RAPIDS MI 49503-4915 | TRADE DEBT | 727.30 |
| MILLERS WHOLESALE P.O. BOX 1070 BATTLE CREEK MI 49016-1070 | TRADE DEBT | 100.40 |
| MITCHELL METALS 1761 MCCOBA DRIVE SUITE A SMYRNA GA 30080-2405 | TRADE DEBT | 1,575.00 |
| MITCHELL'S FLOORING & DESIGN 3650 - 35TH AVE. UNIT #2 EVANS CO 80620-9342 | TRADE DEBT | 177,463.48 |

Sheet no. **50** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__                        Case No.    __14-04719-jwb__
                Debtor                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| MODEL FIRST AID SAFTEY/TRAIN PO BOX 8037 GRAND RAPIDS MI 49518-8037 | TRADE DEBT | 117.68 |
| MODSPACE 12603 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0126 | TRADE DEBT | 10,580.11 |
| MORRISON INDUSTRIAL EQUIPMENT 1825 MONROE PO BOX 1803 GRAND RAPIDS MI 49501-1803 | TRADE DEBT | 254.05 |
| MORRISON INDUSTRIAL EQUIPMENT PO BOX 1803 GRAND RAPIDS MI 49501-1803 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| MOR-SON LEASING COMPANY PO BOX 1803 GRAND RAPIDS MI 49501-1803 | NOTICE ONLY | 0.00 |
| MP CONTRACTING 434 E. 56TH AVENUE DENVER CO 80216-1715 | TRADE DEBT | 927.00 |
| MR D'S ACE HOME CENTER 1000 EAST PLATTE AVE FT MORGAN CO 80701-2965 | TRADE DEBT | 52.35 |
| MVP ATHLETIC CLUB 650 SOUTH WAVERLY HOLLAND MI 49423-9121 | TRADE DEBT | 13,800.46 |
| NATIONAL CRANE INSPECTION LLC PO BOX 9186 CINCINNATI OH 45209-0186 | TRADE DEBT | 946.90 |
| NATIONAL LADDER & SCAFFOLD 29350 JOHN R ROAD MADISON HGTS MI 48071-5400 | TRADE DEBT | 1,221.12 |

Sheet no. __51__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__                          Case No.    __14-04719-jwb__
               Debtor                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| NEW GENERATION MECHANICAL LLC<br>1133 EMPIRE CENTRAL DRIVE<br>DALLAS TX 75247-4351 | NOTICE ONLY | 0.00 |
| NICHOLSON HEATING & COOLING<br>1128 STONEY RIDGE ROAD<br>WEST BRANCH MI 48661-9464 | TRADE DEBT | 2,177.50 |
| NM CONTRACTING LLC<br>2022 ORCHID AVE<br>MCALLEN TX 78504-4152 | TRADE DEBT | 22,049.52 |
| NORTH COAST<br>14912 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693-0149 | TRADE DEBT | 1,943.29 |
| NORTH-COUNTRY EXCAVATING INC<br>1379 E. 5 MILE ROAD<br>SAULT STE MARIE MI 49783-9229 | TRADE DEBT | 350.00 |
| NORTHERN COLORADO TRAFFIC<br>CONTROL INC.<br>P.O. BOX 490<br>GREELEY CO 80632-0490 | NOTICE ONLY | 0.00 |
| NORTHERN MI SEAMLESS GUTTER<br>103 E SHERIDAN<br>UNIT 3<br>PETOSKEY MI 49770-2942 | TRADE DEBT | 1,992.00 |
| NORTHLAND PROCESS PIPING<br>1662 - 320TH AVE.<br>ISLE MN 56342-4303 | TRADE DEBT | 23,126.27 |
| NUCOR BUILDING SYSTEMS<br>305 INDUSTRIAL PARKWAY<br>WATERLOO IN 46793-9498 | TRADE DEBT | 190,246.12 |
| NUCOR BUILDING SYSTEMS<br>P.O. BOX 511252<br>LOS ANGELES CA 90051-7807 | ALTERNATIVE ADDRESS | 0.00 |

Sheet no. __52__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**       Case No.    **14-04719-jwb**
<br>         Debtor                                                (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| NUCOR BUILDING SYSTEMS<br>P.O. BOX 751541<br>CHARLOTTE NC 28275-1541 | ALTERNATIVE ADDRESS | 0.00 |
| O'BRIEN CONCRETE PUMPING<br>640 W. TENNESSEE AVE.<br>UNIT C<br>DENVER CO 80223-2853 | TRADE DEBT | 4,580.81 |
| O'BRIEN'S SIGNS<br>14240 8TH AVE<br>MARNE MI 49435-8710 | TRADE DEBT | 742.00 |
| OCC. HEALTH CTR. SOUTHWEST PA<br>PO BOX 369<br>LOMBARD IL 60148-0369 | TRADE DEBT | 499.15 |
| OCCUPATIONAL HEALTH CENTERS<br>PO BOX 9008<br>BROOMFIELD CO 80021-9008 | TRADE DEBT | 2,759.67 |
| OCCUPATIONAL HEALTH CTR OF OH<br>PO BOX 31420<br>CLEVELAND OH 44131-0420 | TRADE DEBT | 93.50 |
| OCCUPATIONAL REHAB SERVICES<br>335 N. 120TH AVE<br>HOLLAND MI 49424-2118 | TRADE DEBT | 225.33 |
| OETMAN EXCAVATING<br>4122 DIVISION ST.<br>WAYLAND MI 49348-9752 | TRADE DEBT | 4,626.00 |
| OLD CASTLE PRECAST INC.<br>8392 RIVERVIEW PARKWAY<br>LITTLETON CO 80125-9790 | TRADE DEBT | 25,084.80 |
| ONE SOURCE<br>DEPT 30733/ONE SOURCE RENTALS<br>PO BOX 790126<br>ST LOUIS MO 63179-0126 | TRADE DEBT | 3,557.73 |

Sheet no. **53** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No.    **14-04719-jwb**
                              Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| ONE STOP CONSTRUCTION & LANDSCJESSE 2914 45TH AVE GREELEY CO 80634-9589 | TRADE DEBT | 282,369.78 |
| ON-LINE RADIOLOGY MED GROUP PO BOX 51481 ONTARIO CA 91761-0081 | TRADE DEBT | 64.00 |
| OTIS ELEVATOR 3765 BROADMOOR AVENUE SE KENTWOOD MI 49512-3965 | TRADE DEBT | 37,325.00 |
| OTIS ELEVATOR COMPANY ATTN: TREASURY SERVICES – CREDIT/COLLECTIONS-1ST FLOOR 1 FARM SPRINGS FARMINGTON CT 06032-2572 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| OUTSOURCE FACILITY | TRADE DEBT | 6,267.00 |
| OVERHEAD DOOR CO. OF KALAMAZOO 5291 WYNN ROAD KALAMAZOO MI 49048-3327 | TRADE DEBT | 33,589.00 |
| OVERHEAD DOOR COMPANY-DENVERMARIO 3291 PEORIA STREET UNIT H AURORA CO 80010-1500 | TRADE DEBT | 10,700.00 |
| OVERISEL LUMBER CO 2894 BLUE STAR HWY PO BOX 367 DOUGLAS MI 49406-0367 | TRADE DEBT | 2,671.36 |
| OVERISEL LUMBER 09540 M-140 HWY SOUTH HAVEN MI 49090-1976 | ALTERNATIVE ADDRESS | 0.00 |

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                          Case No. ___14-04719-jwb___
              Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| OVERISEL LUMBER 573 EAST 32ND STREET HOLLAND MI 49423-5489 | ALTERNATIVE ADDRESS | 0.00 |
| PANEL MASTERS 12145 E SOUTH BOULDER ROAD LAFAYETTE CO 80026-2058 | TRADE DEBT | 160,704.33 |
| PARKER-ARNTZ PLUMBING & HEATIN PO BOX 364 GREENVILLE MI 48838-0364 | TRADE DEBT | 6,237.25 |
| PARKWAY ELECTRIC 11952 JAMES ST HOLLAND MI 49424-9618 | TRADE DEBT | 214,632.47 |
| PARMAN ENERGY PO BOX 415000 NASHVILLE TN 37241-5000 | TRADE DEBT | 935.55 |
| PARTITION SYSTEMS INC 12165 NORTHLAND DR. CEDAR SPRINGS MI 49319-8455 | TRADE DEBT | 22,862.00 |
| PCS OF GRANGER INC 51492 CROOKED OAK DR. GRANGER IN 46530-7500 | TRADE DEBT | 11,459.50 |
| PEERBOLTS INC 400 E WASHINGTON AVE. ZEELAND MI 49464-1336 | TRADE DEBT | 66,591.40 |
| PELLA WINDOWS & DOORS 2120 OAK INDUSTRIAL DRIVE NE GRAND RAPIDS MI 49505-6014 | TRADE DEBT | 29,604.25 |
| PERFORMANCE EQUIPMENT PO BOX 192 FORT LUPTON CO 80621-0192 | TRADE DEBT | 8,526.00 |

Sheet no. _55_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. __14-04719-jwb__
          Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| PETERSON CONTRACTORS INC. PO BOX A REINBECK IA 50669-0155 | TRADE DEBT | 31,173.75 |
| PHASE 2 COMPANY 216 HEMLOCK STREET FT. COLLINS CO 80524-1102 | TRADE DEBT | 8,781.00 |
| PHILLIP ELENBAAS MILLWORK 3000 WILSON NW GRAND RAPIDS MI 49534-7564 | TRADE DEBT | 9,703.48 |
| PIONEER GENERAL CONTRACTORS INC 550 KIRTLAND ST SW GRAND RAPIDS MI 49507-2333 | TRADE DEBT | 24,752.50 |
| PIONEER SAND COMPANY INC. PO BOX 7650 COLORADO SPRINGS CO 80933-7650 | TRADE DEBT | 4,126.21 |
| PITNEY BOWES GLOBAL FINANCIAL PO BOX 371887 PITTSBURGH PA 15250-7887 | TRADE DEBT | 610.00 |
| PITNEY BOWES GLOBAL FINANCIAL 4901 BELFORT ROAD SUITE 120 JACKSONVILLE FL 32256-6016 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| PITNEY BOWES PURCHASE POWER PO BOX 371874 PITTSBURGH PA 15250-7874 | TRADE DEBT | 2,728.08 |
| PLEUNE SERVICE CO. 750 HIMES GRAND RAPIDS MI 49548-3477 | TRADE DEBT | 473.08 |
| PORT CITY REDI MIX COMPANY PO BOX 9160 GRAND RAPIDS MI 49509 | TRADE DEBT | 1,066.36 |

Sheet no. __56__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**            Case No.      **14-04719-jwb**
               Debtor                                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| PORTER CORP<br>4240 N. 136TH AVE.<br>HOLLAND MI 49424-8442 | TRADE DEBT | 12,672.39 |
| POWER EQUIPMENT COMPANY<br>8806 E US HIGHWAY 34<br>JOHNSTOWN CO 80534-4166 | TRADE DEBT | 41,859.07 |
| POWER EQUIPMENT COMPANY<br>PO BOX 28<br>DENVER CO 80201-0028 | ALTERNATIVE ADDRESS | 0.00 |
| POWER PLUMBING INC<br>4591 SUNMEADOW<br>HUDSONVILLE MI 49426-8997 | TRADE DEBT | 17,034.07 |
| PRECISION INDUSTRIAL<br>1555 DOWNRIVER DR.<br>WOODLAND WA 98674-9513 | TRADE DEBT | 48,287.00 |
| PREMIER CAULKING INC.<br>4462 REMEMBRANCE RD. NW<br>GRAND RAPIDS MI 49532-1122 | TRADE DEBT | 50,018.50 |
| PREMIER MEDICAL GROUP PC<br>PO BOX 31389 DEPT A<br>CLARKSVILLE TN 37040-0024 | TRADE DEBT | 257.00 |
| PRESTON FEATHER<br>900 SPRING ST.<br>PETOSKEY MI 49770-2855 | TRADE DEBT | 18,666.50 |
| PRO VISION TRANSPORT<br>6205 BLUE STAR HIGHWAY<br>SAUGATUCK MI 49453-9726 | TRADE DEBT | 1,650.00 |
| PROLINE CONCRETE CO.<br>4185 PROLINE COURT<br>SUITE A<br>DORR MI 49323-9097 | TRADE DEBT | 1,000.00 |

Sheet no. __57_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**        Case No.    **14-04719-jwb**
            Debtor                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME<br>MAILING ADDRESS<br>INCLUDING ZIP CODE<br>AND ACCOUNT NUMBER<br>*(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND<br>CONSIDERATION FOR CLAIM. IF CLAIM IS<br>SUBJECT TO SETOFF, SO STATE. | AMOUNT<br>OF<br>CLAIM |
|---|---|---|
| QUALITY AIR HEATING & COOLING<br>3395 KRAFT AVE SE<br>GRAND RAPIDS MI 49512-2029 | TRADE DEBT | 686,134.63 |
| QUALITY CAR WASH<br>581 OTTAWA AVE<br>SUITE 101G<br>HOLLAND MI 49423-4088 | TRADE DEBT | 894.71 |
| QUALITY DOOR<br>2481 VAN OMMEN DR<br>HOLLAND MI 49424-9214 | TRADE DEBT | 62,975.06 |
| QUALITY STUDS AND DECKING LLC<br>PO BOX 697<br>KITTREDGE CO 80457-0697 | TRADE DEBT | 2,000.00 |
| R & RS<br>PO BOX 362<br>SUMMIT IL 60501-0362 | TRADE DEBT | 5,258.72 |
| RAM GLASS SERVICE<br>PO BOX 273003<br>FORT COLLINS CO 80527-3003 | TRADE DEBT | 17,328.07 |
| RAYMAR SEAMLESS EAVETROUGH<br>3232 LAKEVIEW DRIVE<br>ALLEGAN MI 49010-9262 | TRADE DEBT | 378.50 |
| RBF CONSTRUCTION<br>PO BOX 347<br>SWARTZ CREEK MI 48473-0347 | TRADE DEBT | 4,130.00 |
| RED WING AERIALS<br>PO BOX 6218<br>SAN ANTONIO TX 78209-0218 | TRADE DEBT | 195.00 |
| RED WING SHOE STORE<br>12465 JAMES STREET<br>HOLLAND MI 49424-8311 | TRADE DEBT | 372.04 |

Sheet no. **58** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                    Case No.    **14-04719-jwb**
                    Debtor                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME<br>MAILING ADDRESS<br>INCLUDING ZIP CODE<br>AND ACCOUNT NUMBER<br>*(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND<br>CONSIDERATION FOR CLAIM.  IF CLAIM IS<br>SUBJECT TO SETOFF, SO STATE. | AMOUNT<br>OF<br>CLAIM |
|---|---|---|
| REIS ENVIORNMENTAL INC.<br>PO BOX 8498<br>SAINT LOUIS MO 63132-0098 | TRADE DEBT | 563.56 |
| RELIABLE DISPOSAL<br>PO BOX 9001099<br>LOUISVILLE KY 40290-1099 | TRADE DEBT | 14,506.31 |
| RELIABLE ROAD SERVICE<br>1923 M-40<br>HOLLAND MI 49423-8522 | TRADE DEBT | 1,026.00 |
| REMINGER CO. L.P.A.<br>101 WEST PROSPECT AVE<br>SUITE 1400<br>CLEVELAND OH 44115-1074 | TRADE DEBT | 540.00 |
| REMINGER CO. L.P.A.<br>65 EAST STATE STREET<br>4TH FLOOR<br>COLUMBUS OH 43215-4227 | ALTERNATIVE ADDRESS | 0.00 |
| REPCOLITE PAINTS INC<br>473 W 17TH ST<br>HOLLAND MI 49423-3495 | TRADE DEBT | 4,765.12 |
| REPUBSE249REPUBLIC SERVICES<br>#249<br>PO BOX 9001099<br>LOUISVILLE KY 40290-1099 | TRADE DEBT | 6,109.06 |
| RESIDENTIAL DAMP PROOFINGLLC<br>5804 PUMA DR.<br>LOVELAND CO 80538-1217 | TRADE DEBT | 3,103.90 |
| REVELATION STEEL INC<br>1324 N 7TH AVE<br>GREELEY CO 80601-9569 | TRADE DEBT | .80 |
| RGV ALLIANCE CONSTRUCTION LLC<br>PO BOX 5711<br>MCALLEN TX 78502-5711 | TRADE DEBT | 5,496.07 |

Sheet no. __59__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. ____14-04719-jwb____
            Debtor                                                          (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| RH MARLIN INC.<br>2202 WEST THOMPSON ROAD<br>INDIANAPOLIS IN 46217-9360 | TRADE DEBT | 84,322.80 |
| RICHTRSUGRRICHFIELD TRAILER SUPPLY-GR<br>7245 S. DIVISION<br>GRAND RAPIDS MI 49548-7133 | TRADE DEBT | 1,020.96 |
| RICOH USA INC<br>PO BOX 802815<br>CHICAGO IL 60680-2815 | TRADE DEBT | 2,618.96 |
| RITSEMA ASSOCIATES<br>3000 DORMAX SW<br>GRANDVILLE MI 49418-1168 | TRADE DEBT | 480,821.10 |
| RIVER CITY FLOORING DESIGN<br>3307 HUDSON TRAILS<br>HUDSONVILLE MI 49426-7401 | TRADE DEBT | 46,563.95 |
| RK MECHANICAL<br>3800 XANTHIA ST<br>DENVER CO 80238-3306 | TRADE DEBT | 21912.00 |
| RMS CRANES LLC<br>1900 E. 66TH AVENUE<br>DENVER CO 80229-7424 | TRADE DEBT | 1,204.59 |
| RNR RESTORES<br>BOX 177<br>LAPORTE CO 80535-0177 | TRADE DEBT | 330.00 |
| ROBSON CONTRACTING<br>8475 W. I-25 FRONTAGE RD.<br>LONGMONT CO 80502-2402 | TRADE DEBT | 69,446.49 |
| ROCKMOPL ROCKY MOUNTAIN PLUMBING<br>780 N 2ND ST<br>BERTHOUD CO 80513-1241 | TRADE DEBT | 140,580.00 |

Sheet no. __60_ of __78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __Lamar Construction Company__                    Case No.    __14-04719-jwb__
                    Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| RODER CUSTOM HOMES 20195 LEOLA WAY EATON CO 80615-9145 | TRADE DEBT | 247,525.80 |
| RODEWAY INN 1409 BARLOW RD FT MORGAN CO 80701-4357 | TRADE DEBT | 301.84 |
| RON MEYER & ASSOC. EXCAVATING 1357 - 76TH AVE. ZEELAND MI 49464-9355 | TRADE DEBT | 60,114.68 |
| ROOSSIEN MASONRY 3121 CHICAGO DRIVE SUITE C GRANDVILLE MI 49418-1132 | TRADE DEBT | 12,853.80 |
| ROYAL TECHNOLOGIES CORPORATION 3765 QUINCY STREET HUDSONVILLE MI 49426-8408 | POTENTIAL LIABILITY RE: UNFINISHED CONSTRUCTION PROJECT | 0.00 |
| ROYAL TECHNOLOGIES CORPORATION SCOTT HOGAN FOSTER SWIFT COLLINS & SMITH 1700 E BELTLINE AVE NE STE 200 GRAND RAPIDS MI 49525-7044 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| RW CONCRETE SAWING PO BOX 119 DORR MI 49323-0119 | TRADE DEBT | 6,961.00 |
| RX OPTICAL 1700 SOUTH PARK KALAMAZOO MI 49001-2779 | TRADE DEBT | 387.00 |
| SA MORMAN & CO PO BOX 2182 GRAND RAPIDS MI 49501-2182 | TRADE DEBT | 13,138.10 |
| SA MORMAN & COMPANY 1100 GEZON PARKWAY GRAND RAPIDS MI 49509-9582 | ALTERNATIVE NOTICE ADDRESS | 0.00 |

Sheet no. __61__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No.      **14-04719-jwb**
                    Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| SANISWEEP INC. O-3450 RIVER HILL DR NW GRAND RAPIDS MI 49534-8952 | TRADE DEBT | 585.00 |
| SCHINDLER ELEVATOR CORP. PO BOX 70433 CHICAGO IL 606730433 | TRADE DEBT | 59,950.00 |
| SCHOOL OUTFITTERS 3736 REGENT AVE CINCINNATI OH 45212-3724 | TRADE DEBT | 909.21 |
| SENTRY FIRE AND SAFETY INC. 1294 S. INCA ST DENVER CO 80223-3111 | TRADE DEBT | 459.01 |
| SEVEN'S PAINT & WALLPAPER CO. 3070 29TH ST. SE GRAND RAPIDS MI 49512-1725 | TRADE DEBT | 125.61 |
| SHARLEN ELECTRIC CO. 9101 S. BALTIMORE PO BOX 17597 CHICAGO IL 60617-0597 | TRADE DEBT | 26,000.00 |
| ED SHIDLER EMI CONSTRUCTION PRODUCTS 526 E 64TH STREET HOLLAND MI 49423 | TRADE DEBT | 21,137.75 |
| SHORELINE SPRINKLING 135 N. STATE ST. ZEELAND MI 49464-1284 | TRADE DEBT | 482.54 |
| SIDOCK GROUP INC 45650 GRAND RIVER AVE NOVI MI 48374-1351 | TRADE DEBT | 80,656.62 |
| SLUITER-VANDEN BOSCH & ASSOC 182 S RIVER AVE #200 HOLLAND MI 49423 | TRADE DEBT | 10,000.00 |

Sheet no. **62** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. _____14-04719-jwb_____
           Debtor                                                                          (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| SMOKE & FIRE PREVENTION SYSTEM PO BOX 1737 CLARKSVILLE VA 23927-1737 | TRADE DEBT | 11,169.40 |
| SOBIE COMPANY 3276 INDUSTRIAL DRIVE DUTTON MI 49316-9149 | TRADE DEBT | 405,623.19 |
| SOCIETY OF ENVIRONMENTALLY RESPONSIBLE FACILITIES 1350 E. LAKE LANSING RD. EAST LANSING MI 48823-7413 | TRADE DEBT | 295.00 |
| SOILS & STRUCTURES 6480 GRAND HAVEN RD MUSKEGON MI 49441-6060 | TRADE DEBT | 9,887.60 |
| SOLE CONSTRUCTION 5940 COMMERCE DRIVE WESTLAND MI 48185-9116 | TRADE DEBT | 183,349.00 |
| SOUTH TEXAS CONSTRUCTION 7459 NORTH TEXAS RD. MISSION TX 78573-6734 | TRADE DEBT | 34,968.50 |
| SOUTH WEST COATINGS LL 5765 DANIEL BOONE TRAIL BERRIEN SPRINGS MI 49103-1533 | TRADE DEBT | 11,085.00 |
| SPACE SOURCE 301 HOOVER BLVD. SUITE 300 HOLLAND MI 49423-3776 | TRADE DEBT | 45,646.65 |
| SPECIALTY CLEANING SERVICES 1207 W. LIPAN STREET DENVER CO 80223-3006 | NOTICE ONLY | 0.00 |
| SPEED WRENCH INC. 3364 QUINCY HUDSONVILLE MI 49426-7834 | TRADE DEBT | 83.84 |

Sheet no. __63__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No.    **14-04719-jwb**
                    Debtor                                                                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| SPLASH IRRIGATION INC PO BOX 725 ROCKFORD MI 49341-0725 | TRADE DEBT | 11,750.00 |
| SRE INC. PO BOX 1207 GAFFNEY SC 29342-1207 | TRADE DEBT | 381.00 |
| SRE PAINTINGINC. 1795 PEACH LAKE RD WEST BRANCH MI 48661-8725 | TRADE DEBT | 1,008.40 |
| STAIR SPECIALIST INC 2257 WEST COLUMBIA AVE BATTLE CREEK MI 49015-8639 | TRADE DEBT | 40,564.50 |
| STANDARD INTERIORS 1390 W. EVANS ST. BUILDING 2 UNIT F DENVER CO 80223-4065 | TRADE DEBT | 4,714.40 |
| STAPLES BUSINESS ADVANTAGE DEPT. DET P.O. BOX 83689 CHICAGO IL 60696-3689 | TRADE DEBT | 10,234.31 |
| STAR CRANE & HOIST 11340 54TH AVE ALLENDALE MI 49401-9222 | TRADE DEBT | 22,003.72 |
| STAR FLOORING CORPORATION C/O CHARLES A LAWLER 212 E GRAND RIVE AVE LANSING MI 48906 | NOTICE ONLY | 0.00 |
| STAR RIGGING AND CRANE LLC PO BO-2428 HOLLAND MI 49422 | TRADE DEBT | 1,045.00 |
| STATE SPRING ALIGNMENT & BRAKE 7349 DIVISION AVE. S GRAND RAPIDS MI 49548-7135 | TRADE DEBT | 343.35 |

Sheet no.  **64** of  **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                              Case No.    **14-04719-jwb**
　　　　　　　　　Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (*See Instructions above.*) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| STEEL SUPPLY & ENGINEERING 2020 NEWARK AVE SE GRAND RAPIDS MI 49507-3395 | TRADE DEBT | 172,596.65 |
| STEELE ENTERPRISES 11846 GREENWAY DRIVE HOLLAND MI 49424-8956 | TRADE DEBT | 550.00 |
| STEWART EQUIPMENT COMPANY LLC PO BOX 402 RICHMOND KY 40476-0402 | TRADE DEBT | 850.00 |
| STONHARD 1000 EAST PARK AVE MAPLESHADE NJ 08052-1200 | TRADE DEBT | 2,218.00 |
| STORE FRONTS INC. PO BOX 338 GRANDVILLE MI 49418-0338 | TRADE DEBT | 5,101.40 |
| STRATHMORE DEVELOPMENT COMPANY 1427 W. SAGINAW ST SUITE 150 EAST LANSING MI 48823-3992 | TRADE DEBT | 91,159.36 |
| STRAUS MASONRY P.O. BOX 10 WEIDMAN MI 48893-0010 | TRADE DEBT | 21,000.00 |
| STRUCTURAL STANDARDS 465 APPLEJACK CT SPARTA MI 49345-1720 | TRADE DEBT | 9,100.00 |
| STUCCO RITE INC 760 NORTH 71ST AVENUE GREELEY CO 80634-8828 | TRADE DEBT | 357,771.40 |
| STU'S WELDING 4249 BLUE STAR HWY HOLLAND MI 49423 | TRADE DEBT | 609.80 |

Sheet no. __65_ of __78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    __**Lamar Construction Company**__          Case No.    __**14-04719-jwb**__
           Debtor                                      (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|:---:|---:|
| SUBURBAN PROPANE<br>10075 SW CASCADE AVE<br>PORTLAND OR 97223-4326 | TRADE DEBT | 174.90 |
| SUMMIT LANDSCAPE MANAGEMENT<br>1379 COMSTOCK ST<br>MARNE MI 49435-9621 | NOTICE ONLY | 0.00 |
| SUNBELT RENTALS<br>1275 WEST MOUND ST.<br>COLUMBUS OH 43223-2213 | TRADE DEBT | 5,847.22 |
| SUNBELT RENTALS<br>PO BOX 409211<br>ATLANTA GA 30384-9211 | ALATERNATIVE ADDRESS | 0.00 |
| SUNSTATE EQUIPMENT CO.<br>PO BOX 52581<br>PHOENIX AZ 85072-2581 | TRADE DEBT | 12,720.85 |
| SUNTEX MECHANICAL CONTRACTORS<br>PO BOX 2015<br>SAN BENITO TX 78586-0034 | TRADE DEBT | 182,615.60 |
| SUPERIOR CARPET SYSTEMS INC<br>761 76TH ST SW<br>BYRON CENTER MI 49315-8381 | TRADE DEBT | 2,246.69 |
| SUPERIOR CARPET SYSTEMS INC.<br>PO BOX 535<br>HUDSONVILLE MI 49426-0535 | ALTERNATIVE ADDRESS | 0.00 |
| SURVEYING SOLUTIONS INC.<br>PO BOX 380065<br>BIRMINGHAM AL 35238-0065 | TRADE DEBT | 437.50 |
| T&J PAINTING<br>2049 21ST AVE<br>GREELEY CO 80631 | TRADE DEBT | 53,813.00 |

Sheet no. __66__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   __Lamar Construction Company__                          Case No.   ___14-04719-jwb___
              Debtor                                                                              (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| TALSMA DRYWALL 3533 VIADUCT SW GRANDVILLE MI 49418-1099 | TRADE DEBT | 41,552.00 |
| TDS/GCR PO BOX 910530 DENVER CO 80291-0530 | TRADE DEBT | 1,266.92 |
| TEAM PETROLEUM LLC PO BOX 1831 FORT COLLINS CO 80522-1831 | TRADE DEBT | 66,552.17 |
| TECH GOAL INC. 400 136TH AVE. SUITE 100A HOLLAND MI 49424-2903 | TRADE DEBT | 40,032.41 |
| TEKTON ENTERPRISES 5774 NILE DR SW WYOMING MI 49418-8384 | TRADE DEBT | 65,879.50 |
| TERRACON CONSULTANTS INC. PO BOX 843358 KANSAS CITY MO 64184-3358 | TRADE DEBT | 8,213.00 |
| TERRACON CONSULTANTS INC. 18001 W 106TH ST STE 300 OLATHE KS 66061 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| TETON DESIGNS 2640 CASCADE RD. SE GRAND RAPIDS MI 49506-1868 | TRADE DEBT | 1,750.00 |
| TEXAIR COMPANY INC 2201 WEST EXPRESSWAY MCALLEN TX 78503 | TRADE DEBT | 125,048.64 |
| TFORCE ENERGY SERVICES INC. 6143 SOUTH WILLOW DRIVE SUITE 320 GREENWOOD VILLAGE CO 80111 | TRADE DEBT | 58,005.83 |

Sheet no. __67_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                                        Case No.          **14-04719-jwb**
_____                                        _____
Debtor                                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| THE EMPLOYERS' ASSOCIATION 5570 EXECUTIVE PARKWAY S.E. GRAND RAPIDS MI 49512-5507 | TRADE DEBT | 1,685.00 |
| THE IRON SHOP 3609 E PLATTE AVE COLORADO SPRINGS CO 80909-6617 | TRADE DEBT | 57,428.00 |
| THE SHERWIN-WILLIAMS CO. 581 E 8ᵀᴴ ST HOLLAND MI 49423-3714 | TRADE DEBT | 103,448.57 |
| THERMO KING MICHIGAN INC. 955 76ᵀᴴ STREET SW BYRON CENTER MI 49315-8509 | TRADE DEBT | 381.60 |
| THOMAS MECHANICAL PO BOX 462 LAURENS SC 29360-0462 | TRADE DEBT | 74.50 |
| THYSSENKRUP ELEVATOR AMERICA 2801 NETWORK BLVD SUITE 700 FRISCO TX 75034-1885 | TRADE DEBT | 4,355.61 |
| TIERNEY STORAGE LLC 4475 ROCKWELL ROAD WINCHESTER KY 40391-7015 | TRADE DEBT | 5,617.11 |
| TIMOTHY WOUDWYK 1134 AMBERTRACE LN APT 8 HOLLAND MI 49424-5332 | TRADE DEBT | 307.01 |
| TINT FACTORY 18206 SWISS DRIVE SPRING LAKE MI 49456-9408 | TRADE DEBT | 392.00 |
| TINT FACTORY 3636 BUCHANAN SW WYOMING MI 49548-3109 | ALTERNATIVE ADDRESS | 0.00 |

Sheet no.  **68** of  **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re      **Lamar Construction Company**                                    Case No.         **14-04719-jwb**
                    Debtor                                                                                        (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| TITAN EQUIPMENT PO BOX 77000 DEPT 771731 DETROIT MI 48277-1731 | TRADE DEBT | 201,925.92 |
| TMA CONSTRUCTION SUPPLY 5635 FRANKLIN ST. UNIT B DENVER CO 80216-1515 | TRADE DEBT | 3,713.11 |
| TODD WENZEL P.O. BOX 310 3156 HIGHLAND DRIVE HUDSONVILLE MI 49426-9455 | TRADE DEBT | 2,863.00 |
| TONTIN LUMBER COMPANY 565 GODFREY AVENUE SW GRAND RAPIDS MI 49503-4975 | TRADE DEBT | 11,204.66 |
| TONTIN LUMBER COMPANY C/O DAVID SCHOOLENGBERG ESQ. 161 OTTAWA AVE NW STE 212 GRAND RAPIDS MI 49503-2712 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| TOOL AND ANCHOR SUPPLY 1962 W 12TH AVE. DENVER CO 80204-3416 | TRADE DEBT | 44,690.00 |
| TOTAL CONCRETE SERVICES INC. 4462 HILLTOP RD. LONGMONT CO 80504-9681 | TRADE DEBT | 21,781.15 |
| TOTAL FIRE PROTECTION INC. 5062 KENDRICK CT. SE GRAND RAPIDS MI 49512-9649 | TRADE DEBT | 112,283.30 |
| TOTAL PLASTICS INC 23559 NETWORK PLACE CHICAGO IL 60673-1235 | TRADE DEBT | 399.82 |
| TOYOTA FINANCIAL SERVICES PO BOX 8026 CEDAR RAPIDS IA 52408-8026 | TRADE DEBT | 574.93 |

Sheet no. **69** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**                      Case No.      **14-04719-jwb**
                Debtor                                                         (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| TRACTSUPP TRACTOR SUPPLY CREDIT PLAN DEPT. 30 1104864945 PO BOX 6890 TRACTOR SUPPLY CREDIT PLAN DES MOINES IA 50368-9020 | TRADE DEBT | 381.74 |
| TRANSLIFT DOCK & DOOR LLC 40 COMMERCE DRIVE UNIT C PELHAM AL 35124-1847 | TRADE DEBT | 599.50 |
| TRENDWAY TRENDWAY CORPORATION ACCOUNTS RECEIVABLE DEPT. PO BOX 9016 HOLLAND MI 49422-9016 | TRADE DEBT | 17,377.38 |
| TRIAD FIRE SUPPRESSION 3370 WILDRIDGE NE GRAND RAPIDS MI 49525-3043 | TRADE DEBT | 3,200.00 |
| TRIANGLE WINDOW FASHIONS 2625-A BUCHANAN AVE S W WYOMING MI 49548-1056 | TRADE DEBT | 990.00 |
| TRIPLE H DRYWALL 211 N. TIMBERLINE RD FORT COLLINS CO 80524-1403 | TRADE DEBT | 37,513.80 |
| TURFS ARE US INC 4059 CEDAR COMMERCIAL DR. CEDAR SPRINGS MI 49319-8297 | TRADE DEBT | 40.00 |
| U.S. BANCORP EQUIPMENT FINANCE PO BOX 790448 ST LOUIS MO 63179-0448 | TRADE DEBT | 3,722.20 |
| UNITED EYE CENTERS P.C. 9330 S UNIVERSITY BLVD 22 HIGHLANDS RANCH CO 801265049 | TRADE DEBT | 120.00 |
| UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM IL 60132-0577 | TRADE DEBT | 265.22 |

Sheet no. __70_ of __78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                          Case No. _____**14-04719-jwb**_____
              Debtor                                                                                 (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| UNITED RENTALS (NORTH AMERICA) PO BOX 100711 ATLANTA GA 30384-0711 | TRADE DEBT | 256,083.14 |
| UNITED RENTALS (NORTH AMERICA) PO BOX 840514 DALLAS TX 75284-0514 | ALTERNATIVE ADDRESS | 0.00 |
| UNITED SITE SERVICES PO BOX 53267 PHOENIX AZ 85072-3267 | TRADE DEBT | 3,205.53 |
| US BANK EQUIPMENT FINANCE 1310 MADRID STREET MARSHALL MN 56258 | NOTICE ONLY | 0.00 |
| UTICOR INC PO BOX 336547 GREELEY CO 80633-0610 | TRADE DEBT | 2795.00 |
| V & G CONSTRUCTION 3983 E. BLUEWATER IONIA MI 48846-9728 | TRADE DEBT | 2,393.20 |
| VALLEY CITY SIGN COMPANY 5009 WEST RIVER DRIVE COMSTOCK PARK MI 49321-8961 | NOTICE ONLY | 0.00 |
| VAN HAREN ELECTRIC INC 8500 PIEDMONT INDUSTRIAL DR BYRON CENTER MI 49315-9385 | TRADE DEBT | 33,017.27 |
| VAN WALL FIRE PROTECTION INC 5250 SIX MILE CT NW COMSTOCK PARK MI 49321-9634 | TRADE DEBT | 18,460.00 |
| VAN DAM IRON WORKS 1813 CHICAGO DR SW GRAND RAPIDS MI 49519-1250 | TRADE DEBT | 3,902.00 |

Sheet no. __**71**_ of _**78**_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                    Case No. _____14-04719-jwb_____
         Debtor                                                        (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| VANELY 6863 ARBOUR HEIGHTS DR. HUDSONVILLE MI 49426-9243 | TRADE DEBT | 2,636.19 |
| VANKALKER CONSTRUCTION INC. 4690 PLEASANTVIEW ROAD LEVERING MI 49755-9322 | TRADE DEBT | 16,655.85 |
| VARNUM LLP BRIDGEWATER PLACE PO BOX 352 GRAND RAPIDS MI 49501-0352 | POTENTIAL UNPAID ATTORNEY FEES | 0.00 |
| VARRA COMPANIES 8120 GAGE STREET FREDERICK CO 80516-9439 | TRADE DEBT | 241,452.17 |
| VARRA COMPANIES C/O ALAN D SWEETBAUM SWEETBAUM SANDS ANDERSON PC 1125 17TH ST STE 2100 DENVER CO 80202 | ALTERNATIVE ADDRESS | 0.00 |
| VAUGHT FRYE LARSON ARCHITECTS 401 WEST MOUNTAIN AVENUE SUITE 100 FORT COLLINS CO 80521-2680 | TRADE DEBT | 13,840.77 |
| VICTOR S BARNES 1927 WILL AVE NW GRAND RAPIDS MI 49504-2078 | TRADE DEBT | 4,720.65 |
| VON TOBEL CORPORATION PO BOX 2068 MICHIGAN CITY IN 46361-2068 | NOTICE ONLY | 0.00 |
| WAGNER EQUIPMENT CO. PO BOX 919000 DENVER CO 80291-9000 | TRADE DEBT | 38,486.22 |
| WAGNER EQUIPMENT CO. 18000 SMITH ROAD AURORA CO  80011 | ALTERNATIVE NOTICE ADDRESS ONLY | 0.00 |

Sheet no. __72__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re __Lamar Construction Company__                  Case No. ___14-04719-jwb___
　　　　　　　　Debtor                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| WAGNER RENTS PO BOX 911291 DENVER CO 80291-1291 | TRADE DEBT | 14,998.09 |
| WAGNER WOOD PRODUCTS 13055 RILEY STREET SUITE 30 HOLLAND MI 49424-7240 | TRADE DEBT | 114.00 |
| WALTER PAYTON POWER EQUIP P.O. BOX 88456 CHICAGO IL 60680-1456 | TRADE DEBT | 3,668.38 |
| WASTE CONNECTIONS OF COLO INC DENVER DISTRICT PO BOX 660177 DALLAS TX 75266-0177 | TRADE DEBT | 200.00 |
| WASTE MANAGEMENT OF MICHIGAN P O BOX 9001054 LOUISVILLE KY 40290-1054 | TRADE DEBT | 845.00 |
| WASTE MANAGEMENT OF MICHIGAN PO BOX 4648 CAROL STREAM IL 60197-4648 | ALTERNATIVE ADDRESS | 0.00 |
| WASTMACO WASTE MANAGEMENT OF COLORADO P.O. BOX 78251 PHOENIX AZ 85062-8251 | TRADE DEBT | 11,263.58 |
| WATER WIZARD 2890 MADISON AVE SE GRAND RAPIDS MI 49548-1206 | TRADE DEBT | 151.00 |
| WAYNE'S ELECTRIC INC. 2101 WELD COUNTY ROAD #27 FT. LUPTON CO 80621 | TRADE DEBT | 846,728.34 |
| WB PALLETS INC 4440 CHICAGO DRIVE HUDSONVILLE MI 49426-9483 | TRADE DEBT | 27.00 |

Sheet no. __73__ of __78__ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**                          Case No.          **14-04719-jwb**
                          Debtor                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| WB UNDERGROUND 2383 WELSHEIMER RD HARBOR SPRINGS MI 49740-8786 | TRADE DEBT | 3,300.00 |
| WEATHERFORD INTERNATIONAL LLC 200 ST JAMES PLACE HOUSTON TX 77056 | POTENTIAL LIABILITY RE: UNFINISHED CONSTRUCTION PROJECT | 0.00 |
| WELCH TILE & MARBLE 13864 EAGLE RIDGE DR. KENT CITY MI 49330-9123 | TRADE DEBT | 182,916.77 |
| WELD LP GAS CO. PO BOX 365 PLATTEVILLE CO 80651-0365 | TRADE DEBT | 7,487.00 |
| WELDCOTR WELD COUNTY TREASURER PO BOX 458 GREELEY CO 80632-0458 | TRADE DEBT | 2,118.28 |
| WELLER AUTO PARTS 2525 CHICAGO DRIVE SW GRAND RAPIDS MI 49519-1699 | TRADE DEBT | 636.00 |
| WELLER TRUCK PARTS LLC 1500 GEZON PARKWAY SW GRAND RAPIDS MI 49509-9585 | TRADE DEBT | 909.22 |
| WELLS FARGO BANK NA 300 TRI-STATE INTERNATIONAL SUITE 400 LINCOLNSHIRE IL 60069-4417 | ALTERNATIVE NOTICE ADDRESS | 0.00 |
| WELLS FARGO EQUIPMENT FINANCE MANUFACTURER SERVICES GROUP PO BOX 7777 SAN FRANCISCO CA 94120-7777 | TRADE DEBT | 7,108.69 |
| WELLS FARGO FINANCIAL LEASING P.O. BOX 6434 CAROL STREAM IL 60197-6434 | TRADE DEBT | 604.20 |

Sheet no. **74** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   __Lamar Construction Company__                    Case No.   __14-04719-jwb__
                 Debtor                                                          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| WELLS FARGO FINANCIAL LEASING 800 WALNUT STREET MAC N0005-055 DES MOINES IA 503093605 | NOTICE ONLY | 0.00 |
| WEST BRANCH GREENHOUSE 166 N 5TH ST WEST BRANCH MI 48661-1214 | TRADE DEBT | 5,250.00 |
| WEST MICHIGAN CABINET SUPPLY 4366 CENTRAL PARKWAY HUDSONVILLE MI 49426-7830 | TRADE DEBT | 519.00 |
| WEST MICHIGAN METALS LLC 1168 – 33RD STREET ALLEGAN MI 49010-8302 | TRADE DEBT | 16,685.48 |
| WEST MICHIGAN OFFICE INTERIORS 300 E 40TH ST HOLLAND MI 49423-5345 | TRADE DEBT | 722.92 |
| WEST MICHIGAN POURED WALLS 3255 PRODUCTION CT ZEELAND MI 49464-8581 | TRADE DEBT | 483,677.44 |
| WESTERN MICHIGAN FLEET PARTS 18 E WASHINGTON ZEELAND MI 494641298 | TRADE DEBT | 749.03 |
| WESTERN STATES FIRE PROTECTION 1725 HEATH PARKWAY UNIT 2 FORT COLLINS CO 80524-3170 | TRADE DEBT | 4,987.80 |
| WESTERN STATES FIRE PROTECTION 5000 API ROAD BLACK HAWK SD 57718-9787 | TRADE DEBT | 90,243.80 |
| WESTERNSCAPES LANDSCAPING 4305 PHLOX LN EVANS CO 80620-9248 | TRADE DEBT | 33,272.65 |

Sheet no. _75_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re   **Lamar Construction Company**                          Case No.          **14-04719-jwb**
　　　　　　　　Debtor                                                                    (If known)

### SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| WESTSHORE RECYCLING & TRANSFER STATION LLC 4350 60TH STREET HOLLAND MI 49423 | NOTICE ONLY | 0.00 |
| WHIRLPOOL CORPORATION 412 N PETERS ROAD KNOXVILLE TN 37922 | NOTICE ONLY | 0.00 |
| WHITE CAP CONSTRUCTION SUPPLY PO BOX 4852 ORLANDO FL 32802-4852 | TRADE DEBT | 11,982.90 |
| WIEDEMAN TRUCKING 4367 37TH STREET EVANS CO 80620-8778 | TRADE DEBT | 27,000.00 |
| WILHITE LIMITED INC. PO BOX 8690 LEXINGTON KY 40533-8690 | TRADE DEBT | 3,357.50 |
| WILLIAMS SCOTSMAN PO BOX 91975 CHICAGO IL 60693-1975 | TRADE DEBT | 169.78 |
| WINGFOOT COMMERCIAL TIRE SYSTE 225 PALLADIUM DR SAINT JOSEPH MI 49085-9552 | TRADE DEBT | 1,016.43 |
| WINGFOOT COMMERCIAL TIRE SYSTE 4600 CREYTS RD LANSING MI 48917-8596 | TRADE DEBT | 199.68 |
| WINGFOOTMI WINGOOTS COMMERCIAL TIRE SYS 3407 E CORK STREET KALAMAZOO MI 49001-4631 | TRADE DEBT | 1,096.31 |
| WOLVERINE CRANE 2557 THORNWOOD ST SW GRAND RAPIDS MI 49509-2148 | TRADE DEBT | 44,068.25 |

Sheet no. **76** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re      **Lamar Construction Company**                          Case No.        **14-04719-jwb**
                        Debtor                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER *(See Instructions above.)* | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| WOLVERINE ENCLOSURES INC<br>959 INDUSTRIAL DR<br>ALLEGAN MI 49010-8544 | TRADE DEBT | 82,154.80 |
| WORKMAN'S LIVESTOCK LLC<br>22336 COUNTY RD 39<br>LA SALLE CO 80645-8727 | TRADE DEBT | 63,402.50 |
| WORKWELL<br>1111 RING ROAD<br>ELIZABETHTOWN KY 42701-4901 | TRADE DEBT | 200.00 |
| WURTH BAER SUPPLY COMPANY<br>909 FOREST EDGE DRIVE<br>VERNON HILLS IL 60061-3149 | TRADE DEBT | 1,350.17 |
| WYLACO SUPPLY COMPANY DENVER<br>315 VALLEJO STREET<br>DENVER CO 80223-1013 | TRADE DEBT | 6,000.00 |
| WYLIE STEEL FABRICATORS INC.<br>508 AUTUMN SPRINGS COURT<br>STE 1E<br>FRANKLIN TN 37067-8274 | TRADE DEBT | 46,279.10 |
| WYRICK COMPANY<br>401 W WASHINGTON<br>ZEELAND MI 49464-1033 | TRADE DEBT | 155.95 |
| X-CEL CHEMICAL SPECIALTIES<br>PO BOX 14<br>GRANDVILLE MI 49468-0014 | TRADE DEBT | 1,765.46 |
| XCEL ENERGY<br>1500 6TH AVE.<br>GREELEY CO 80631-4130 | TRADE DEBT | 2,236.93 |
| XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS MN 55484-9477 | ALTERNATIVE ADDRESS | 0.00 |

Sheet no. **77** of **78** continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B 6F (Official Form 6F) (12/07) -cont.

In re    **Lamar Construction Company**                                   Case No.         **14-04719-jwb**
　　　　　　　　Debtor                                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER (See Instructions above.) | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|
| XEROX FINANCIAL SERVICES PO BOX 202882 DALLAS TX 75320-2882 | TRADE DEBT | 6,141.99 |
| XEROX FINANCIAL SERVICES 45 GLOVER AVE NORWALK CT  06856 | ALTERNATIVE NOTICE ADDRESS ONLY | 0.00 |
| XTREME ENGINEERED FLOOR SYSTEM 3303 HUDSON TRAILS DRIVE HUDSONVILLE MI 49426-7401 | TRADE DEBT | 18,481.95 |
| YP PO BOX 5081 CAROL STREAM IL 60197-5081 | TRADE DEBT | 610.80 |
| ZEELAND ACE HARDWARE 435 W MAIN AVE ZEELAND MI 49464-1561 | TRADE DEBT | 155.62 |
| ZEELAND ARCHITECTURAL COMPONENED 600 EAST WASHINGTON ZEELAND MI 49464-1360 | TRADE DEBT | 13,111.96 |
| ZEELAND LUMBER 146 EAST WASHINGTON P O BOX 20 ZEELAND MI 49464-0020 | TRADE DEBT | 40,809.75 |
| ZIMMERMAN MASONRY 5895 BRIGHTON PINES CT HOWELL MI 48843-6448 | TRADE DEBT | 157,365.00 |
| ZINSER PLUMBING & HEATING 5755 E. PERE MARQUETTE RD. CLARE MI 48617-9150 | TRADE DEBT | 577.00 |
| ZYLSTRA DOOR INC 7350 BROADMOOR SE CALEDONIA MI 49316-9510 | TRADE DEBT | 874.00 |
| | Total ▶ (Use only on last page) | $23,429,033.94 |

Sheet no. __78_ of _78_ continuation sheets attached
to Schedule of Creditors Holding Unsecured Nonpriority Claims

B6G (Official Form 6G) (12/07)

.

In re  **Lamar Construction Company**                                      Case No.  **14-04719-jwb**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Airgas USA, LLC - South Divisi**<br>**Attn: Donald Hall**<br>**2015 Vaughn Road, Bldg 400**<br>**Kennesaw, GA 30144** | **Rental of 24 compressed gas cylinders, located at**<br>**212 Tierney Way, Winchester, KY** |
| **Enterprise Fleet Leasing**<br>**c/o David Lerner**<br>**Plunkett Cooney**<br>**38505 Woodward Ave, Ste 2000**<br>**Bloomfield Hills, MI 48304** | **Master Lease Agreement for lease of 28 vehicles** |
| **Erector, LLC**<br>**301 Hoover Blvd, Ste 300**<br>**Holland, MI 49423** | **Lease of premises at 4404 Central Parkway,**<br>**Hudsonville, MI** |
| **General Electric Credit Corp**<br>**c/o Reed Smith LLP**<br>**10 South Wacker Drive**<br>**40th Floor**<br>**Chicago, IL 60606** | **Master Lease Agreement dated June 17, 2010,**<br>**lease of various trucks, lifts and other equipment** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Lamar Construction Company**                                                              ,      Case No.   __14-04719-jwb__
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Western District of Michigan

In re   __Lamar Construction Company__                           Case No.   __14-04719-jwb__

                                                Debtor(s)                Chapter   __7__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   __183__   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  __August 11, 2014__                         Signature   __/s/ Carl Blauwkamp__

                                                         **Carl Blauwkamp**
                                                         **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.