## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | |
|---|---|
| **Case No.:** 14-04719 | **Trustee Name:** Marcia R. Meoli |
| **Case Name:** LAMAR CONSTRUCTION COMPANY | **Date Filed (f) or Converted (c):** 07/11/2014 (f) |
| **For the Period Ending:** 06/30/2018 | **§341(a) Meeting Date:** 08/18/2014 |
| | **Claims Bar Date:** 10/15/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | |
| 1  Cash on hand | $0.00 | $540.09 | | $540.09 | FA |
| 2  Fifth Third Bank, Acct No. xxxxxx3753 (balance as of 6/30/14) | $518,655.08 | $0.00 | | $0.00 | FA |
| 3  Fifth Third Bank, Acct. No. xxxxxxx3761 (blance as of 6/30/14) | $0.00 | $0.00 | | $0.00 | FA |
| 4  Fifth Third Bank, Acct. No. xxxxxx3811 (balance as of 6/30/14) | $0.00 | $0.00 | | $0.00 | FA |
| 5  Fifth third Bank, Acct. No. xxxxxx3787 (balance as of 6/30/14) | $0.00 | $0.00 | | $0.00 | FA |
| 6  Fifth third Bank, Acct. No. xxxxxx3779 (balance as of 6/30/14) | $0.00 | $0.00 | | $0.00 | FA |
| 7  United Federal Credit Union (meal cards) | $2,000.00 | $0.00 | | $0.00 | FA |
| 8  Mercantile Bank general account | Unknown | $0.00 | | $0.00 | FA |
| 9  Prepaid rent to Erector, LLC | $325,000.00 | $0.00 | | $0.00 | FA |
| 10  Consumers Energy security deposit (was $12,230 as of April 30, 2014) | Unknown | $0.00 | | $0.00 | FA |
| 11  Prepaid rent to Space Source (property manager) for May, 2014 (probably applied to unpaid rent) | Unknown | $0.00 | | $0.00 | FA |
| 12  Security deposit held by GE Capital | $156,000.00 | $156,000.00 | | $0.00 | FA |
| 13  Term insurance policies on lives of Carl Blauwkamp and George Holmes | $1.00 | $1.00 | | $0.00 | FA |
| 14  Accounts receivable (see attached schedule) | $19,875,400.00 | $0.00 | | $98,690.89 | FA |
| **Asset Notes:**   Fifth Third Bank holds a perfected, security interest in this accounts receivable asset.  Fifth Third obtained a Lift of Stay Order dated 12/15/14, DN 430. | | | | | |
| 15  Judgment against John Nardei and Pronto Enterprises, Inc. in the amount of $300,000.00 | $300,000.00 | $0.00 | | $0.00 | FA |
| 16  Potential overpayment of workers compensation insurance (Amerisure); Debtor received a refund in 2013 after audit | Unknown | $0.00 | | $0.00 | FA |
| 17  Trucks and other vehicles (see attached Vehicles schedule) | $526,000.00 | $526,000.00 | | $347,659.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | Order Approving Sale dated 9/15/14, Doc #: 254. | | | | | |
| 18 | Office furniture and equipment located at Lamar Construction Company premises | $195,000.00 | $0.00 | | $0.00 | FA |
| 19 | Equipment (see attached equipment schedule) | $2,850,000.00 | $10,628.64 | | $62,253.51 | FA |
| 20 | Inventory on site at 4404 Central Parkway in Hudsonville (in the basement) | $25,000.00 | $0.00 | | $0.00 | FA |
| 21 | Fitness equipment at Lamar Construction Company premises | $39,000.00 | $0.00 | | $0.00 | FA |
| 22 | Preference - River City Flooring (Originally listed on debtors SOFA) | $10,225.92 | $10,225.92 | | $10,225.92 | FA |
| 23 | Termination of Restrictive Covenant with B & B, LLC (u) | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 24 | Preference - Settlement with SWF Jobsite Services, Inc./Elrod Stud Welding (Originally listed on debtors SOFA) | $3,505.00 | $3,505.00 | | $3,505.00 | FA |
| **Asset Notes:** | Motion dated 4/8/15, DN 514.  Order dated 5/5/15, DN 552. | | | | | |
| 25 | Preference - Van Wall Fire Protection, Inc. (Originally listed on debtors SOFA) | $9,000.00 | $9,000.00 | | $9,000.00 | FA |
| 26 | Settlement with Consumers Energy re: transfers from debtor (Originally listed on debtor's SOFA) | $4,500.00 | $4,500.00 | | $4,500.00 | FA |
| **Asset Notes:** | Settlement motion dated 4/17/15, DN 519.  Order dated 5/19/15, DN 559. | | | | | |
| 27 | Garnishee fees (u) | $600.00 | $47.00 | | $47.00 | FA |
| 28 | Settlement with Panel Masters re:  transfers from debtor (originally listed on debtor's SOFA) | $51,600.00 | $51,600.00 | | $51,600.00 | FA |
| **Asset Notes:** | Settlement motion dated 05/06/15, DN 544; order dated 06/05/15, DN 581. | | | | | |
| 29 | Refund from Citibank, N.A. (u) | $1.46 | $1.46 | | $1.46 | FA |
| 30 | Pre-Petition Insurance Theft Claim No. 1373024 & 1373029. (u) | $17,921.58 | $0.00 | | $17,921.58 | FA |
| **Asset Notes:** | GECC has security interest in equipment and inventory.  Order dated 11/17/14, DN 396. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 14-04719 | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| For the Period Ending: | 06/30/2018 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 31 | Carve Out - Exercise of Option by Saginaw Highway Property, LLC to repurchase certain loan documents and acquire certain real property in Grand Ledge, Michigan **(u)** | $300,000.00 | $25,000.00 | | $300,000.00 | FA |
| **Asset Notes:** | Fifth Third Bank holds a perfected, first priority security interest in the option price of $275,000.00.  Order dated 12/2/14, DN 408. | | | | | |
| 32 | Settlement of certain multi-party construction litigation (involving Family Fare, LLC, the Village at Knapp's Crossing, BDG Acquisition, LLC, Kerri Manley Bennett and Daniel Schaafsma) **(u)** | $6,666.66 | $6,666.66 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 12/16/14 DN 432.  Order dated 1/15/15, DN 464. | | | | | |
| 33 | MBR MWE Return of Premium - Policy #CSU0045300 - Hub International Midwest **(u)** | $1,921.88 | $1,921.88 | | $1,921.88 | FA |
| 34 | Preference - Trendway (Originally listed on debtors SOFA) | $11,459.92 | $11,459.92 | | $11,459.92 | FA |
| 35 | Preference - ASSA ABLOY (Originally listed on debtors SOFA) | $66,599.01 | $66,599.01 | | $66,599.01 | FA |
| 36 | Preference - Colorado State Treasurer (Originally listed on debtors SOFA) | $57,854.74 | $57,854.74 | | $57,854.74 | FA |
| 37 | Preference - CHI Companies, LLC (Originally listed on debtors SOFA) | $16,329.51 | $16,329.51 | | $16,329.51 | FA |
| 38 | Settlement with WEX Bank re: transfers from debtor **(u)** | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Motion for Settlement file 4/2/15, DN 511.  Order dated 5/1/15, DN 540. | | | | | |
| 39 | Claimant/Member of the Class - Class Action Settlement **(u)** | $18.22 | $18.22 | | $457.85 | FA |
| **Asset Notes:** | Class Action Settlement in "In re: Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices, and Products Liability Litigation, Case No. 8: 10ML2151 JVS (FMOx).  Claim #: TMUIA1-30787108-8-DV & TMUIA1-71339843-4-DV. | | | | | |
| 40 | Preference - UNITED RENTALS (Originally listed on debtors SOFA) | $500.00 | $500.00 | | $500.00 | FA |
| 41 | Preference - T & M Tilt-Up, Inc. (Originally listed on debtors SOFA) | $31,936.60 | $31,936.60 | | $31,936.60 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 42 | Preference - Smoke & Fire Prevention System / Construction Consultants & Contractors Inc. (Originally listed on debtors SOFA) | $10,052.10 | $10,052.10 | | $10,052.10 | FA |
| 43 | Settlement with Te Velde Computers, Inc. d/b/a Tech Goal, Inc. - ZetaOne re: transfers from debtor (Originally listed on debtors SOFA) | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Settlement Motion dated 4/2/15, DN 510.  Order dated 5/1/15, DN 541. | | | | | |
| 44 | Settlement with Holland Trailer Sale Inc re: transfers from debtor (Originally listed on debtors SOFA) | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Settlement motion dated 4/23/15, DN 526, order dated 5/26/15 DN 565. | | | | | |
| 45 | Settlement with Hammersmith Equipment re: transfers from debtor (Originally listed on debtors SOFA) | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Settlement motion dated 04/23/15, DN 527, order dated 05/26/15, DN 564. | | | | | |
| 46 | Settlement with Mainline Sprinklers re: (u) transfers from debtor found in debtor's bank records | $0.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Settlement motion dated 05/12/15, DN 553, order dated 06/22/15, DN 596. | | | | | |
| 47 | Preference - Phoenix Steel Erectors Inc. (originally listed on debtors SOFA) | $13,480.00 | $13,480.00 | | $13,480.00 | FA |
| 48 | Settlement with Lykins Oil Company re: transfers from debtor (originally listed on debtor's SOFA) | $4,500.00 | $4,500.00 | | $4,500.00 | FA |
| 49 | Settlement with Big Horn Plastering of Colorado Inc. re:  transfers from debtor (originally listed on debtor's SOFA) | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| 50 | Settlement with LM Curbs re:  transfers from debtor (originally listed on debtor's SOFA) | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| 51 | Settlement with Anderson Trucking Service Inc. (u) re:  transfers from debtor found in debtor's bank records | $0.00 | $5,000.00 | | $5,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 14-04719 |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| For the Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | Motion dated 06/05/15, DN 576; order dated 7/10/15, DN 622. | | | | | |
| 52 | Settlement with Maximum Painting LLC re: transfers from debtor (originally listed on debtor's SOFA) | $3,000.00 | $3,000.00 | | $3,000.00 | FA |
| 53 | Settlement with Aerotek re:  transfers from debtor (originally listed on debtor's SOFA) | $32,500.00 | $32,500.00 | | $32,500.00 | FA |
| Asset Notes: | Motion dated 06/16/15, DN 593; Order dated 07/17/15, DN 640. | | | | | |
| 54 | Settlement with Crystal Flash re: transfers from debtor (originally listed on debtor's SOFA) | $1,158.56 | $1,158.56 | | $1,158.56 | FA |
| Asset Notes: | Motion dated 05/21/15, DN 560; order dated 06/22/15 DN 597. | | | | | |
| 55 | Settlement with Crowe Horwath re:  transfers from debtor (originally listed on debtor's SOFA) | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | Motion dated 06/25/15, DN 605; order dated 07/29/15, DN 654. | | | | | |
| 56 | Settlement with Basin Land Survey re:  transfers from debtor (originally listed on debtor's SOFA) | $12,000.00 | $12,000.00 | | $12,000.00 | FA |
| Asset Notes: | Motion dated 07/15/15, DN 635; order dated 08/14/15, DN 677. | | | | | |
| 57 | Settlement with Bucklen Equipment Company re:  transfers from debtor (originally listed on debtor's SOFA) | $3,963.63 | $3,963.63 | | $3,963.63 | FA |
| Asset Notes: | Motion dated 06/25/15, DN 605; order dated 07/29/15, DN 655. | | | | | |
| 58 | Settlement with Western States Fire Protection Co. re:  transfers from debtor (originally listed on debtor's SOFA) | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | Motion dated 06/24/15, DN 606; order dated 07/29/15, DN 656. | | | | | |
| 59 | Settlement with Wolverine Enclosures re: transfers from debtor (originally listed on debtor's SOFA) | $4,250.00 | $4,250.00 | | $4,250.00 | FA |
| Asset Notes: | Motion dated 06/30/15, DN 610; order dated 08/04/15, DN 666. | | | | | |
| 60 | Settlement with Intex Technologies re:  transfers from debtor found in debtor's bank records    (u) | $0.00 | $850.00 | | $850.00 | FA |
| Asset Notes: | Motion dated 06/30/15, DN 612; order dated 08/03/15, DN 664. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-04719 | | | | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | | | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | | | | §341(a) Meeting Date: | 08/18/2014 |
| | | | | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 61 | Settlement with Construction Plus re:  transfers from debtor (originally listed on debtor's SOFA) | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| **Asset Notes:** | Motion dated 07/10/15, DN 620; order dated 08/12/15, DN 675. | | | | | |
| 62 | Settlement with Pattison Sign Group re: transfers from debtor originally listed on Debtor's SOFA | $55,000.00 | $55,000.00 | | $55,000.00 | FA |
| **Asset Notes:** | Motion dated 06/10/15, DN 588; order dated 07/10/15, DN 625. | | | | | |
| 63 | Settlement with Wolverine Crane & Service re: transfers from debtor (originally listed on debtor's SOFA) | $35,000.00 | $35,000.00 | | $35,000.00 | FA |
| **Asset Notes:** | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | | | | | |
| 64 | Settlement with Intex Technologies re:  transfers from debtor found in debtor's bank records **(u)** | $0.00 | $425.00 | | $425.00 | FA |
| **Asset Notes:** | Motion dated 06/30/15, DN 612; order dated 08/03/15, DN 6664. | | | | | |
| 65 | Settlement with Vulcan re: transfers from debtor found in debtor's bank records **(u)** | $0.00 | $974.65 | | $974.65 | FA |
| 66 | Settlement with Diamond Concrete Sawing re: transfers from debtor (originally list on debtor's SoFA) | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| 67 | Settlement with Earth Irrigation & Landscaping re:  transfers from debtor (originally listed on debtor's SoFA) | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 04/29/15, DN; order dated 08/28/15, DN 701. | | | | | |
| 68 | Settlement with Peterson Contractors Inc. re: transfers to debtor (originally listed on debtor's SoFA) | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Motion dated 07/29/15, DN 652; order dated 08/28/15, DN 703. | | | | | |
| 69 | Settlement with Metal Solutions Inc. re: transfers to debtor (originally list on debtor's SoFA) | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Motion dated 07/23/15, DN 643; order dated 08/25/15, DN 690. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 14-04719 |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| For the Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 70 | Settlement with Metal Distributors re: transfers to debtor (originally listed on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| Asset Notes: | Motion dated 07/29/15, DN 653; order dated 08/28/15, DN 704. | | | | | |
| 71 | Sale of real estate: 6069 Blue Star Hwy, (u) Saugatuck MI 49453 | $35,300.00 | $35,300.00 | | $35,300.00 | FA |
| Asset Notes: | Motion dated 06/23/15, DN 600; order dated 07/29/15, DN 657. | | | | | |
| 72 | Settlement with Pioneer General Contractors re: (u) transfers to debtor found in debtor's bank records | $10,625.00 | $10,625.00 | | $10,625.00 | FA |
| Asset Notes: | Motion dated 08/19/15, DN 683; order dated 09/21/15, DN 720. | | | | | |
| 73 | Preference to Citibank Home Depot re: transfers to debtor originally listed on debtor's SoFA | $645.00 | $645.00 | | $645.00 | FA |
| Asset Notes: | Preference paid in full. No settlement. | | | | | |
| 74 | Settlement with Peerbolt's re: transfers to debtor originally listed on debtor's SoFA | $2,646.00 | $2,646.00 | | $2,646.00 | FA |
| Asset Notes: | Motion dated 08/19/15, DN 682; order dated 09/17/15, DN 716. | | | | | |
| 75 | Settlement with Waste Management re: transfers to debtor originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion dated 10/20/15, DN 742; order dated 02/25/16, DN 880.. | | | | | |
| 76 | Settlement with J. Andrew Baer re: transfers to debtor originally listed on debtor's SoFA | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| Asset Notes: | Motion dated 08/28/15, DN 697; order dated 10/05/15, DN 728. | | | | | |
| 77 | Settlement with Masonry Arts re: transfers made to debtor originally listed on debtor's SoFA. | $35,000.00 | $35,000.00 | | $35,000.00 | FA |
| Asset Notes: | Motion dated 09/11/15, DN 714; order dated 10/13/15, DN 739. | | | | | |
| 78 | Settlement with Wagner Equipment Co. re: transfers made to debtor originally listed on debtor's SoFA | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| Asset Notes: | Motion dated 09/17/15, DN 718; order dated 10/21/15, DN 745. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-04719 | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 79 | Preference to Zeeland Lumber originally listed on debtor's SoFA | $16,533.53 | $16,533.53 | | $16,533.53 | FA |
| Asset Notes: | Full payment, no settlement. | | | | | |
| 80 | Preference - AAA Sling & Industrial Supply Inc. (originally listed on debtors SoFA) | $11,004.18 | $11,004.18 | | $11,004.18 | FA |
| Asset Notes: | Preference paid in full.  No settlement needed. | | | | | |
| 81 | Settlement with GE Capital re:  transfers made to debtor originally listed on debtor's SoFA | $7,000.00 | $7,000.00 | | $7,000.00 | FA |
| Asset Notes: | Motion dated 10/01/15, DN 727; order dated 11/02/15, DN 754. | | | | | |
| 82 | Settlement with Byron Plumbing re:  transfers made to debtor originally listed on debtor's SoFA. | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Motion dated 10/07/15, DN 732; order dated 11/09/15, DN 764. | | | | | |
| 83 | Settlement with Employment Solutions re: transfers made to debtor originally listed on debtor's SoFA. | $42,500.00 | $42,500.00 | | $42,500.00 | FA |
| 84 | Settlement with Vaught Frye Larson Architects Inc. re:  transfers made to debtor originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion dated 10/07/15, DN 733; order dated 11/19/15, DN 765. | | | | | |
| 85 | Settlement with Haselden Construction re: transfers made to debtor originally listed on debtor's SoFA | $3,000.00 | $3,000.00 | | $3,000.00 | FA |
| Asset Notes: | Motion dated 10/14/15, DN 738; order dated 11/20/15, DN  775. | | | | | |
| 86 | Settlement with Midwest Sign Company re: transfers originally listed on debtor's SoFA | $5,696.00 | $5,696.00 | | $5,695.00 | FA |
| Asset Notes: | Motion dated 02/15/16, DN 867; order dated 03/02/16, DN 902. | | | | | |
| 87 | Preference - GBC Concrete LLC re: transfers made to debtor originally scheduled on debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | Motion dated 10/29/15, DN 748; order dated 12/02/15, DN 783. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 88 | Settlement with DC Byers Company re: transfers originally listed on debtor's SoFA | $5,585.00 | $5,585.00 | | $5,585.00 | FA |
| **Asset Notes:** | Motion dated 12/29/15, DN 803; order dated 02/04/16, DN 860. | | | | | |
| 89 | Settlement with Larsen Structural Design re: transfers originally listed on debtor's SoFA | $3,180.00 | $3,180.00 | | $3,180.00 | FA |
| **Asset Notes:** | Motion dated 11/04/15, DN 757; order dated 12/04/15, DN 786. | | | | | |
| 90 | Settlement with Coloradocrete Inc. re:  transfers originally listed on debtor's SoFA. | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 12/15/15, DN 799; order dated 01/21/16, DN 847. | | | | | |
| 91 | Settlement with Lumbermen's Inc. re: transfers originally listed on debtor's SoFA. | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 787; order dated 01/08/16, DN 816. | | | | | |
| 92 | Settlement with Air Comfort re:  transfers originally listed on debtor's SoFA | $5,500.00 | $5,500.00 | | $5,500.00 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 789; order dated 01/08/16, DN 814 | | | | | |
| 93 | Settlement with Embassy Suites re:  transfers originally listed on debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 12/11/15, DN 793; order dated 01/13/16, DN 833 | | | | | |
| 94 | Settlement with Christian Bros Insulation re: transfers made to debtor originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 790; order dated 01/08/16, DN 813 | | | | | |
| 95 | Settlement with Asphalt Specialties, Co. | $13,697.88 | $13,697.88 | | $13,697.88 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 788; order dated 01/08/16, DN 815. | | | | | |
| 96 | Settlement with O'Brien Concrete Pumping re: transfers originally listed on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 791; order dated 01/06/16, DN 812. | | | | | |
| 97 | Settlement with Innovative Iron, Inc. re: transfers originally listed on debtor's SoFA. | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:** | Motion dated 12/11/15, DN 794; order dated 01/12/16, DN 826. | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 14-04719 | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 98 | Settlement with Griffith Builders re:  transfers originally listed on debtor's SoFA. | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | Motion dated 12/16/15, DN 798, order dated 01/15/16, DN 842 | | | | | |
| 99 | Settlement with American Buildings Co. re: transfers to debtor originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | Motion dated 12/11/15, DN 792; order dated 01/12/16, DN 828 | | | | | |
| 100 | Settlement with Apex Pavement Solutions LLC re transfers originally listed on debtor's SoFA | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| Asset Notes: | Motion dated 12/16/15, DN 797; order dated 01/15/16, DN 841 | | | | | |
| 101 | Settlement with The Sherwin-Williams Company re:  transfers originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion dated 12/30/15, DN 805; order dated 02/02/16, DN 854 | | | | | |
| 102 | Settlement with Direct Lumber & Door re: transfers originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Motion dated 12/15/15, DN 796; order dated 01/15/16, DN 840 | | | | | |
| 103 | Settlement with Cooper Carlson Heating & Air re:  transfers originally listed on debtor's SoFA | $8,300.00 | $8,300.00 | | $8,300.00 | FA |
| Asset Notes: | Motion dated 01/13/16, DN 832; Order dated 02/12/16, DN 865 | | | | | |
| 104 | Settlement with Brainard Enterprises re: transfers originally listed on debtor's SoFA | $350.00 | $350.00 | | $350.00 | FA |
| Asset Notes: | Motion dated 01/22/16, DN 846; order dated 02/23/16, DN 876 | | | | | |
| 105 | Settlement with Republic Services re:  transfers originally listed on debtor's SoFA | $2,250.00 | $2,250.00 | | $2,250.00 | FA |
| Asset Notes: | Motion dated 01/26/16, DN 850; 02/25/16, DN 880 | | | | | |
| 106 | Settlement with Environmental Engineers re: transfers originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Motion dated 02/02/16, DN 853; order dated 03/04/16, DN 885. | | | | | |
| 107 | Settlement with Al's Repair and Service re: transfers originally listed on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | Motion dated 01/26/16, DN 849; order dated 02/25/16, DN 879. | | | | | |
| 108 | Settlement with Kimbel Mechanical Systems re: transfers originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Motion dated 02/28/16, DN 862; order dated 03/10/16, DN 890. | | | | | |
| 109 | Settlement with Parkway Electric re: transfers originally listed on debtor's SoFA | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | Motion dated 02/18/16, DN 863; order dated 03/10/16, DN 889. | | | | | |
| 110 | Preference - Gelock Transfer re: transfers made to debtor originally scheduled on debtor's SoFA | $13,277.00 | $13,277.00 | | $13,277.00 | FA |
| Asset Notes: | Full payment, no settlement needed. | | | | | |
| 111 | Settlement with CT Electrical re:  transfers originally scheduled on debtor's SoFA | $4,800.00 | $4,800.00 | | $4,800.00 | FA |
| Asset Notes: | Motion dated 07/29/15, DN 649; order dated 08/28/15, DN 700 | | | | | |
| 112 | Settlement with Interactive Studio LLC re: transfers originally scheduled on debtor's SoFA | $6,500.00 | $6,500.00 | | $6,500.00 | FA |
| Asset Notes: | Motion dated 03/11/16, DN 893; order dated 04/13/16, DN 919. | | | | | |
| 113 | Settlement with Jack Dykstra Excavating re: transfers originally listed on debtor's SoFA | $7,757.00 | $7,757.00 | | $7,757.00 | FA |
| Asset Notes: | Motion dated 02/22/16, DN 870; order dated 03/23/16, DN 905. | | | | | |
| 114 | Settlement with Stucco Rite re: transfers originally listed on debtor's SoFA | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| Asset Notes: | Motion dated 03/03/16, DN 884; order dated 04/04/16, DN 913. | | | | | |
| 115 | Settlement with Royal Technologies re: transfers originally listed on debtor's SoFA | $120,000.00 | $120,000.00 | | $120,000.00 | FA |
| Asset Notes: | Order dated 05/10/16, DN 929. | | | | | |
| 116 | Settlement with Wylaco Supply Company re: transfers originally listed on debtor's SoFA | $17,430.16 | $17,430.16 | | $17,430.16 | FA |
| Asset Notes: | Motion dated 04/18/16, DN 921; order dated 05/20/16, DN 941 | | | | | |
| 117 | Settlement with Aspen Civil Engineering re: transfers originally listed on debtor's SoFA | $4,100.00 | $4,100.00 | | $4,100.00 | FA |
| Asset Notes: | Motion dated 04/12/16,  DN 917; order dated 05/12/16, DN 933 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 118 | Settlement with Foremost Paving Inc. re: transfers originally listed on debtor's SoFA | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| Asset Notes: | Motion dated 04/19/16, DN 922; order dated 05/20/16, DN 942. | | | | | |
| 119 | Settlement with GRC Consulting re: transfers originally listed on debtor's SoFA | $70,000.00 | $70,000.00 | | $70,000.00 | FA |
| Asset Notes: | Motion dated 04/26/16, DN 924; order dated 05/26/16, DN 948 | | | | | |
| 120 | Settlement with Metro Electric re: transfers originally listed on debtor's SoFA | $26,000.00 | $26,000.00 | | $26,000.00 | FA |
| Asset Notes: | Motion 04/28/16, DN 925; order 06/01/16, DN 959 | | | | | |
| 121 | Settlement with Varra Companies re: transfers originally listed on debtor's SoFA | $22,500.00 | $22,500.00 | | $22,500.00 | FA |
| Asset Notes: | Motion dated 05/18/16, DN 939; order dated 06/17/16, DN 1021 | | | | | |
| 122 | Settlement with Schindler Elevator Corp. re: transfers originally list on debtor's SoFA | $18,500.00 | $18,500.00 | | $18,500.00 | FA |
| Asset Notes: | Motion dated 05/27/16, DN 952; order dated 06/28/16, DN 1037. | | | | | |
| 123 | Settlement with Nestor Excavating re: transfers from debtor (originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| Asset Notes: | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050. | | | | | |
| 124 | Settlement with West Michigan Poured Walls re: transfers originally listed in Debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion dated 04/12/16, DN 918; order dated 05/12/16, DN 934. | | | | | |
| 125 | Settlement with Timberline Plastics re: transfers originally listed on debtor's SoFA | $5,500.00 | $5,500.00 | | $5,500.00 | FA |
| Asset Notes: | Motion dated 05/09/16, DN 928; order dated 06/09/16, DN 1007. | | | | | |
| 126 | Settlement with Earth Engineering re: transfers originally listed on debtor's SoFA | $9,311.88 | $9,311.88 | | $9,311.88 | FA |
| Asset Notes: | Motion dated 06/17/16, DN 1020; order dated 07/19/16, DN 1061. | | | | | |
| 127 | Settlement with Blain's Custom Drywall re: transfers originally listed on debtor's SoFA | $3,275.00 | $3,275.00 | | $3,275.00 | FA |
| Asset Notes: | Motion dated 07/01/16, DN 1042; order dated 08/02/16, DN 1081. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 128 | Settlement with Ron Meyer & Assoc. re: transfers originally listed on debtor's SoFA | $5,500.00 | $5,500.00 | | $5,500.00 | FA |
| Asset Notes: | Motion dated 06/28/16, DN 1034; order dated 07/28/16, DN 1074. | | | | | |
| 129 | Settlement with Builder's Iron re: transfers originally scheduled of debtor's SoFA | $69,000.00 | $69,000.00 | | $69,000.00 | FA |
| Asset Notes: | Motion dated 06/20/16, DN 1023; order dated 07/22/16, DN 1063 | | | | | |
| 130 | Settlement with Power Equipment re: transfers originally scheduled on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| Asset Notes: | Motion dated 07/01/16, DN 1043; order dated 08/02/16, DN 1082. | | | | | |
| 131 | Settlement with Roossein Masonry re: transfers (u) found in debtor's bank records | $0.00 | $11,535.30 | | $11,535.30 | FA |
| Asset Notes: | Motion dated 06/28/16, DN 1033; order dated 07/28/16, DN 1075. | | | | | |
| 132 | Settlement with DeLage Landen Financial Services re: transfer originally listed on debtor's SoFA | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| Asset Notes: | Motion dated 07/22/16, DN 1066 Order pending | | | | | |
| 133 | Settlement with Old Castle Precast re: transfers originally listed on Debtor's SoFA | $10,197.61 | $10,197.61 | | $10,197.61 | FA |
| Asset Notes: | Motion dated 07/11/16, DN 1055 Order pending | | | | | |
| 134 | Settlement with Hilti re: transfers originally listed on debtor's SoFA | $25,619.21 | $25,619.21 | | $25,619.21 | FA |
| Asset Notes: | Motion dated 08/01/16, DN 1080 Order pending | | | | | |
| 135 | Settlement with DeSal Excavating re: transfers originally scheduled on debtor's SoFA | $12,244.50 | $12,244.50 | | $12,244.50 | FA |
| Asset Notes: | Motion dated 07/08/16, DN 1049; order dated 08/11/16, DN 1100 | | | | | |
| 136 | Settlement with Gold Empire Mfg re: transfers (u) from debtor found in debtor's banking records | $0.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | Motion dated 07/22/16, DN 1065; order dated 08/30/16, DN 1122. | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 137 | Settlement with Workman's Livestock re: transfers from debtor originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| Asset Notes: | Motion dated07/15/16, DN 1058; order dated 08/17/16, DN 1110 | | | | | |
| 138 | Settlement with Lind's Plumbing & Heating re: transfers from debtor originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| 139 | Settlement with J. Stevens Construction re: transfers from debtor originally listed on debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | Motion dated 07/28/16, DN 1073; order dated 08/30/16, DN 1128 | | | | | |
| 140 | Settlement with One Source Equipment Rentals re:  transfers from debtor originally listed on debtor's SoFA | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | Motion dated 08/04/16, DN 1087; order dated 09/06/16, DN 1144 | | | | | |
| 141 | Settlement with Discrete re:  transfers oringally listed on debtor's SoFA | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| Asset Notes: | Motion dated 08/03/16, DN 1083; order dated 09/02/16, DN 1138 | | | | | |
| 142 | Settlement with River City Flooring re:  transfers from debtor originally listed on debtor's SoFA | $13,700.00 | $13,700.00 | | $13,700.00 | FA |
| Asset Notes: | Motion dated 07/13/16, DN 1057; order dated 08/12/16, DN 1105 This preference was originally Superior Carpet Systems.  Now merged with River City Flooring. | | | | | |
| 143 | Settlement with Tom J. Behunin Construction LLC re:  transfers from debtor originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145. | | | | | |
| 144 | Settlement with Tool & Anchor Supply re: (u) transfers found in debtor's banking records. | $0.00 | $6,500.00 | | $6,500.00 | FA |
| Asset Notes: | Motion dated 08/04/16, DN 1086; order dated 09/06/16, DN 1143 | | | | | |
| 145 | Settlement with Jason Hall re:  transfers from debtor originally listed on debtor's SoFA | $4,500.00 | $4,500.00 | | $4,500.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-04719 | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:**    Motion dated 08/17/16, DN 1108; order 09/16/16, DN 1166 | | | | | |
| 146   Settlement with F&C Check & Lock Service re: **(u)** transfers found in debtor's banking records | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:**    Motion dated 08/17/16, DN 1109; order dated 09/16/16, DN 1165 | | | | | |
| 147   Settlement with In'l Hout Concrete Construction Company re:  transfers originally listed on debtor's SoFA | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:**    Motion dated 08/10/16, DN 1094; order dated 09/09/16, DN 1153 | | | | | |
| 148   Settlement with SRB Consulting Engineering re: transfers originally listed on debtor's SoFA | $5,335.00 | $5,335.00 | | $5,335.00 | FA |
| **Asset Notes:**    Motion dated 06/03/16, DN 979; order dated 09/21/16, DN 1171 | | | | | |
| 149   Settlement with Go Janitorial Service re: transfers originally listed on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:**    Motion dated 08/11/16, DN 1097; order dated 09/12/16, DN 1156 | | | | | |
| 150   Settlement with Corporate Plumbing re: transfers originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:**    Motion dated 08/11/16, DN 1098; order dated 09/12/16, DN 1157 | | | | | |
| 151   Settlement with Castcon Construction re: transfers originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:**    Motion dated 08/10/16, DN 1095; order dated 09/09/16, DN 1154 | | | | | |
| 152   Settlement with Colorado Doorways re: transfers originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:**    Motion dated 08/25/16, DN 1118; order dated 09/26/16, DN 1176 | | | | | |
| 153   Settlement with Galindo Gonzales re:  transfers **(u)** found in debtor's banking records | $0.00 | $7,000.00 | | $7,000.00 | FA |
| **Asset Notes:**    Motion dated 08/25/16, DN 1119; order dated 09/26/16, DN 1175 | | | | | |
| 154   Settlement with Allied Insulation re:  transfers originally listed on debtor's SoFA | $12,500.00 | $12,500.00 | | $12,500.00 | FA |
| **Asset Notes:**    Motion dated 08/31/16, DN 1130; order dated 10/04/16, DN 1184 | | | | | |
| 155   Settlement with Integrated Architecture re: transfers originally listed on debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 14-04719 | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Motion dated 09/06/16, DN 1140; order dated 10/11/16, DN 1192 | | | | | |
| 156 | Settlement with Scott Services re: transfers originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 09/06/16, DN 1141; order dated 10/11/16, DN 1193. | | | | | |
| 157 | Settlement with Southern Overhead Door re: (u) transfers found in debtor's bank records | $0.00 | $30,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | | | | | |
| 158 | Settlement with Central Fence Supply re: transfers originally listed on debtor's SoFA | $2,750.00 | $2,750.00 | | $2,750.00 | FA |
| **Asset Notes:** | Motion dated 09/12/16, DN 1155; order dated 10/13/16, DN 1201 | | | | | |
| 159 | Settlement with RHR Equipment re: transfers originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 09/06/16, DN 1139; order dated 10/11/16, DN 1191 | | | | | |
| 160 | Settlement with Granite Pro re: transfers found (u) in debtor's banking records. | $0.00 | $6,500.00 | | $6,500.00 | FA |
| **Asset Notes:** | Motion dated 09/28/16, DN 1182; order dated 10/28/16, DN 1219 | | | | | |
| 161 | Settlement with The Fireplace Shoppe re: transfers originally listed on debtor's SoFA | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Motion dated 09/27/16, DN 1179; order dated 10/27/16, DN 1213. | | | | | |
| 162 | Settlement with Modular Space Corporation re: (u) transfers found in debtor's banking records | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 09/16/16, DN 1164; order dated 10/23/16, DN 1207 | | | | | |
| 163 | Settlement with Holland Ready Roofing re: transfers originally listed on debtor's SoFA | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Motion dated 09/28/16, DN 1181; order dated 10/28/16, DN 1218. | | | | | |
| 164 | Settlement with Quality Heating & Cooling re: (u) transfers found in debtor's banking records | $0.00 | $17,247.20 | | $17,247.20 | FA |
| **Asset Notes:** | Motion dated 10/13/16, DN 1199; order dated 11/15/16, DN 1234 | | | | | |
| 165 | Settlement with Driesenga Associates re: transfers originally listed on debtor's SoFA | $5,350.00 | $5,350.00 | | $5,350.00 | FA |
| **Asset Notes:** | Motion dated 10/13/16, DN 1198; order dated 11/15/16, DN 1233 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 166 | Settlement with Service Steel Warehouse re: **(u)** transfers found in debtor's banking records | $0.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | Motion dated 10/13/16, DN 1200; order dated 11/15/16, DN 1235 | | | | | |
| 167 | Settlement with White Cap Construction re: transfers originally listed on debtor's SOFA | $0.00 | $13,000.00 | | $13,000.00 | FA |
| **Asset Notes:** | Motion 10/20/16, DN 1205; order 11/22/16, DN 1248 | | | | | |
| 168 | Settlement with Texair re: transfers originally listed on debtor's SoFA | $0.00 | $27,222.00 | | $27,222.00 | FA |
| **Asset Notes:** | Motion dated 10/18/16, DN 1204; order dated 11/17/16, DN 1240 | | | | | |
| 169 | Settlement with Sole Construction re:  transfers originally scheduled on debtor's SoFA | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | Motion dated 10/20/16, DN 1206; order dated 11/22/16, DN 1247. | | | | | |
| 170 | Settlement with USA Hoist Company re: transfers originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | Motion dated 10/31/16, DN 1215; order dated 12/02/16, DN  1257 | | | | | |
| 171 | Settlement with Eastpointe Interiors re: transfers originally listed on debtor's SoFA | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:** | Motion dated 11/14/16, DN 1231; order dated 12/18/16, DN 1273 | | | | | |
| 172 | Settlement with Capital One re:  transfers originally listed on debtor's SoFA | $10,610.00 | $10,610.00 | | $10,610.00 | FA |
| **Asset Notes:** | Motion dated 11/01/16, DN 1252; order dated 12/2/16, DN 1258 | | | | | |
| 173 | Settlement with Nucor Building Systems re: transfers originally listed on debtor's SoFA | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | Motion dated 11/14/16, DN 1228; order dated 12/18/16, DN 1270 | | | | | |
| 174 | Settlement with Northland Process Piping Inc. re:  transfers listed on debtor's SoFA | $4,823.44 | $4,823.44 | | $4,823.44 | FA |
| **Asset Notes:** | Motion dated 11/14/16, DN 1229; order dated 12/18/16, DN 1271 | | | | | |
| 175 | Settlement with Beuschel Sales Inc. re:  transfers listed on debtor's SoFA | $15,900.00 | $15,900.00 | | $15,900.00 | FA |
| **Asset Notes:** | Motion dated 11/22/16, DN 1246; order dated 12/22/16, DN 1287 | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

| Case No.: | 14-04719 | | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | | §341(a) Meeting Date: | 08/18/2014 |
| | | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 176 | Settlement with NM Contracting re:  transfers originally listed on debtor's SoFA | $6,339.47 | $6,339.47 | | $6,339.47 | FA |
| Asset Notes: | Motion dated 12/22/16, DN 1286; order dated 01/24/17, DN 1308 | | | | | |
| 177 | Settlement with Home Acres Building Supply Co. LLC re:  transfers originally listed on debtor's SoFA | $9,500.00 | $9,500.00 | | $9,500.00 | FA |
| Asset Notes: | Motion dated 11/14/16, DN 1230; order dated 12/18/16, DN 1272 | | | | | |
| 178 | Settlement with Commercial Flooring & Installation re:  transfers originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion dated 11/22/16, DN 1245; order dated 12/22/16, DN 1288 | | | | | |
| 179 | Settlement with SonHaul re:  transfers originally listed on debtor's SoFA | $90,000.00 | $90,000.00 | | $90,000.00 | FA |
| Asset Notes: | Motion dated 12/22/16, DN 1285; order dated 01/24/17, DN 1310 | | | | | |
| 180 | Settlement with Soilogic re:  transfers originally listed on debtor's SoFA | $8,758.75 | $8,758.75 | | $8,758.75 | FA |
| Asset Notes: | Motion dated 12/22/16, DN 1284; order dated 01/24/17, DN 1309 | | | | | |
| 181 | Settlement with D9 Systems Inc. re:  transfers originally listed on debtor's SoFA | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| Asset Notes: | Motion dated 12/22/16, DN 1282; order 01/24/17, DN 1303 | | | | | |
| 182 | Settlement with  Architectural Openings & **(u)** Access re:  transfers from debtor found in debtor's bank records | $0.00 | $42,500.00 | | $42,500.00 | FA |
| Asset Notes: | Motion dated 12/22/17, DN 1281; order dated 01/24/17, DN 1302 | | | | | |
| 183 | Settlement with Kleyn Electric Inc. re:  transfers from debtor originally listed in debtor's SoFA | $33,226.00 | $33,226.00 | | $33,226.00 | FA |
| Asset Notes: | Motion dated 12/22/16, DN 1283; order dated 01/24/17, DN 1307 | | | | | |
| 184 | Settlement with Xtreme Engineered Floor Systems re:  transfers originally scheduled in debtor's SoFA | $18,000.00 | $18,000.00 | | $18,000.00 | FA |
| Asset Notes: | Motion dated 02/07/17, DN 1317; ordered 03/08/17, DN 1327 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 06/30/2018 | | §341(a) Meeting Date: | 08/18/2014 |
| | | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 185 | Settlement with Grand Rapids Glass & Door re: transfers originally listed in debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion dated 02/07/17, DN 1315; order dated 03/08/17, DN 1325 | | | | | |
| 186 | Settlement with Power Plumbing re:  transfers originally listed in debtor's SoFA | $2,100.00 | $2,100.00 | | $2,100.00 | FA |
| Asset Notes: | Motion dated 02/14/14, DN 1318; order dated 03/16/17, DN 1334 | | | | | |
| 187 | Settlement with Steel Supply & Engineering Co. re:  transfers originally listed on debtor's SoFA | $9,000.00 | $9,000.00 | | $9,000.00 | FA |
| Asset Notes: | order pending | | | | | |
| 188 | Refund from City of Walker for permit deposit refund.                                        (u) | $0.00 | $9,569.00 | | $9,569.00 | FA |
| Asset Notes: | Full value of this asset was received. | | | | | |
| 189 | Settlement with Barton Supply re:  transfers from debtor originally listed on debtor's SoFA | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| Asset Notes: | Motion dated 03/29/17, DN 1339; order dated 04/28/17, DN 1346 | | | | | |
| 190 | Settlement with Acme Insulations re:  transfers originally listed on debtor's SoFA | $17,500.00 | $17,500.00 | | $17,500.00 | FA |
| Asset Notes: | Motion dated 02/27/17, DN 1321; order dated 03/28/17, DN 1337 | | | | | |
| 191 | Settlement with Suntex Mechanical Contractors re:  transfers originally listed in debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | Motion dated 05/16/17, DN 1349; order dated 06/15/17, DN 1355 | | | | | |
| 192 | Settlement with Richard Viveen (GHT Sales LLC) re:  transfers originally listed in debtor's SoFA | $21,250.00 | $21,250.00 | | $21,250.00 | FA |
| Asset Notes: | Motion dated 08/30/17, DN 1368; order dated 09/29/17, DN 1373 | | | | | |
| 193 | Settlement with Robson Contracting re: transfers originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Motion dated 02/07/17, DN 1323; order dated 03/08/17, DN 1326 | | | | | |
| 194 | Settlement with GR Construction re:  transfers originally listed on the debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Motion dated 07/25/17, DN 1359; order dated 08/24/17, DN 1366 | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 14-04719 | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| For the Period Ending: | 06/30/2018 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 195 | Settlement with Devoe Contracting re: transfers originally listed on debtor's SoFA. | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| Asset Notes: | Motion dated 12/20/17, DN 1377; order pending | | | | | |
| 196 | Settlement with Unique Kitchen Creations re: transfers originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $13,000.00 | FA |
| 197 | Settlement wit Triple H Drywall re: transfers from debtor originally list on debtor's SoFA | $21,000.00 | $21,000.00 | | $21,000.00 | FA |
| 198 | Settlement with Vignette Studios re: preference original listed on debtor's SoF | $4,500.00 | $4,500.00 | | $0.00 | FA |
| Asset Notes: | Motion dated 06/13/18, DN 1422; order dated 07/13/18, DN 1426. | | | | | |

| | | | | | | Gross Value of Remaining Asset |
|---|---|---|---|---|---|---|
| TOTALS (Excluding unknown value) | | $27,115,468.48 | $2,900,530.70 | | $3,006,698.01 | $0.00 |

---

**Major Activities affecting case closing:**

| | |
|---|---|
| 08/10/2018 | ASSET CLOSING |
| 07/10/2018 | PREFERENCE CLAIMS. |
| | PENDING LITIGATION ON THESE CLAIMS. |
| 01/19/2018 | TAX FILINGS. |
| | ONGOING WORK ON THIS AREA. |
| 08/01/2017 | STEEL SUPPLY AP.  FA |
| 06/14/2017 | 401k PLAN TERMINATION.  FA |
| 04/12/2017 | REFUND FROM City of Walker  FA |
| 09/15/2016 | PERSONAL PROPERTY TAX REFUND |
| 08/29/2016 | EVERGREEN LAWSUIT .  FA |
| 08/22/2016 | RECORD RETENTION/ABANDONMENT. |
| | ONGOING WORK TO ALLOW ACCESS for items in my possession. |
| 02/04/2016 | DC BYERS PREF CLAIM.  FA . |
| 12/08/2015 | REAL ESTATE in Laketown Township FA |
| 10/09/2015 | AUCTION OF ASSETS.  FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| | |
|---|---|
| **Case No.:** | 14-04719 |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY |
| **For the Period Ending:** | 06/30/2018 |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Date Filed (f) or Converted (c):** | 07/11/2014 (f) |
| **§341(a) Meeting Date:** | 08/18/2014 |
| **Claims Bar Date:** | 10/15/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

08/25/2015   WARN CLAIM AP.
                     SETTLEMENT ENTERED ON THIS
06/01/2015   5/3  CARVE OUT
                     ONGOING:  WORK RELATED TO PROCEDURES APPROVED BY COURT
05/21/2015   ASSETS TO RELEASE TO SECURED PARTIES.  FA
09/25/2014   INITIAL WORK.  FA.

**Initial Projected Date Of Final Report (TFR):**   07/11/2015       **Current Projected Date Of Final Report (TFR):**   12/31/2018

/s/ MARCIA R. MEOLI

MARCIA R. MEOLI

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 1

| Case No. | 14-04719 | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2141 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | NOT ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | | | | | | | |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/14/2014 | (14) | A.K. RIKK'S | Account Receivable | 1121-000 | $6,146.12 | | $6,146.12 |
| 07/14/2014 | (14) | OKEMOS AUTO COLLECTION | Check returned "Stop Payment". Account Receivable | 1121-000 | $14,688.00 | | $20,834.12 |
| 07/18/2014 | (14) | Granite REIT America Inc. | Account Receivable | 1121-000 | $3,238.26 | | $24,072.38 |
| 07/18/2014 | (14) | Service Iron Works, Inc. | Check returned "Stop Payment". Account Receivable | 1121-000 | $11,700.00 | | $35,772.38 |
| 07/18/2014 | (14) | AOI Corporation | Account Receivable | 1121-000 | $13,689.00 | | $49,461.38 |
| 07/18/2014 | (14) | The Wieland - Davco Corporation | Account Receivable | 1121-000 | $11,025.00 | | $60,486.38 |
| 07/21/2014 | (14) | New West MI Industrial Investor LLC | Check returned "Stop Payment". Account Receivable | 1121-000 | $2,121.94 | | $62,608.32 |
| 07/21/2014 | (14) | Doc's Crane & Rigging Incorporated | Account Receivable | 1121-000 | $1,500.00 | | $64,108.32 |
| 07/22/2014 | (14) | OKEMOS AUTO COLLECTION | Check returned "Stop Payment". Account Receivable | 1121-000 | ($14,688.00) | | $49,420.32 |
| 07/22/2014 | (14) | City of Petoskey | Account Receivable | 1121-000 | $1,470.00 | | $50,890.32 |
| 07/24/2014 | (14) | South Haven Health System | Account Receivable | 1121-000 | $1,150.00 | | $52,040.32 |
| 07/25/2014 | (14) | Harry Gordon Steel Company Inc. | Account Receivable | 1121-000 | $8,578.53 | | $60,618.85 |
| 07/30/2014 | (14) | Service Iron Works, Inc. | Check returned "Stop Payment". Account Receivable | 1121-000 | ($11,700.00) | | $48,918.85 |
| 07/30/2014 | (14) | New West MI Industrial Investor LLC | Check returned "Stop Payment". Account Receivable | 1121-000 | ($2,121.94) | | $46,796.91 |
| 07/31/2014 | (1) | Lamar - Macatawa Bank Money Order | Petty Cash Box Monies | 1129-000 | $540.09 | | $47,337.00 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $21.33 | $47,315.67 |
| 08/11/2014 | (14) | Johnson Controls | Account Receivable | 1121-000 | $300.00 | | $47,615.67 |
| 08/19/2014 | (14) | mobile mini, inc. | Account Receivable | 1121-000 | $200.00 | | $47,815.67 |
| 08/25/2014 | (14) | River City Mechanical | Account Receivable | 1121-000 | $2,730.00 | | $50,545.67 |
| 08/26/2014 | (14) | Kraus-Anderson Construction Company | Account Receivable | 1121-000 | $12,532.00 | | $63,077.67 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $79.71 | $62,997.96 |
| 09/04/2014 | (14) | Thyssenkrupp Elevator for Royal Technologies | Account Receivable | 1121-000 | $2,177.81 | | $65,175.77 |
| 09/10/2014 | (14) | Gibraltar Construction Corp | Account Receivable | 1121-000 | $2,430.00 | | $67,605.77 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $102.97 | $67,502.80 |

**SUBTOTALS** $67,706.81  $204.01

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2141 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | NOT ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/01/2014 | (14) | Gibraltar Construction Corp | Account Receivable | 1121-000 | $2,544.00 | | $70,046.80 |
| 10/02/2014 | | Bank of Texas | Reverse Bank Fees | 2600-000 | | ($204.01) | $70,250.81 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $112.67 | $70,138.14 |
| 11/07/2014 | 1001 | Fifth Third Bank | Order Approving Settlement dated 11/5/14, DN 376. | 8500-002 | | $500.00 | $69,638.14 |
| 11/14/2014 | | Bank of Texas | reverse bank fees | 2600-000 | | ($112.67) | $69,750.81 |
| 12/02/2014 | (30) | Amerisure Insurance | Pre-petition Insurance Theft Claim Proceeds of Claim #1373024.  Order dated 11/17/14, DN 396. | 1280-000 | $11,866.33 | | $81,617.14 |
| 12/02/2014 | (30) | Amerisure Insurance | Pre-petition Insurance Theft Claim Proceeds of Claim #1373024.  Order dated 11/17/14, DN 396. | 1280-000 | $6,055.25 | | $87,672.39 |
| 12/09/2014 | 1002 | GECC | Amerisure Ins Claims Payments.  Order dated 11/17/14, DN 396. | 8500-002 | | $17,921.58 | $69,750.81 |
| 12/10/2014 | (31) | Transnation Title Agency | Proceeds from V/L E. Saginaw Highwasy, Grand Ledge, Michigan. Order dated 12/2/14, DN 408. | 1229-000 | $275,000.00 | | $344,750.81 |
| 12/15/2014 | (14) | Harry Gordon Steel Company Inc. | Job #2372 | 1121-000 | $1,069.00 | | $345,819.81 |
| 12/16/2014 | 1003 | FIFTH THIRD BANK | Order dated 12/2/14, DN 408.  Funds to 5/3rd for perfected, first priority security interest. | 8500-002 | | $275,000.00 | $70,819.81 |
| 12/16/2014 | 1004 | FIFTH THIRD BANK | Order dated 12/15/14, DN 430.  Funds to 5/3rd for Certain Account Receivable Proceeds. | 8500-002 | | $59,933.46 | $10,886.35 |
| 12/19/2014 | 1005 | FIFTH THIRD BANK | Per Stipulation, HGS funds to 5/3rd for perfected, first priority security interest in Accounts Receivable Proceeds. | 8500-002 | | $1,069.00 | $9,817.35 |
| 12/19/2014 | 1006 | MICHIGAN RENTAL, LLC | Order dated 12/15/14, DN 430.  Funds to Michigan Rental, LLC. | 8500-002 | | $2,713.49 | $7,103.86 |
| 12/19/2014 | 1007 | ARCHITECTURAL OPENINGS & ACCESS, INC. | Order dated 12/15/14, DN 430.  Funds to Architectural Openings & Access, Inc. | 8500-002 | | $388.80 | $6,715.06 |
| 01/06/2015 | (14) | Globe, The | Account Receivable??? | 1121-000 | $339.60 | | $7,054.66 |

|  |  |  | **SUBTOTALS** | | $296,874.18 | $357,322.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-04719 | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|

Case Name: LAMAR CONSTRUCTION COMPANY
Primary Taxpayer ID #: **-***9611
Co-Debtor Taxpayer ID #:
For Period Beginning: 07/01/2017
For Period Ending: 06/30/2018

Bank Name: Bank of Texas
Checking Acct #: ******2141
Account Title: NOT ESTATE FUNDS
Blanket bond (per case limit): $2,000,000.00
Separate bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/26/2015 | (32) | Westfield Insurance | Settlement funds.  Motion dated 12/16/14 DN 432. Order dated 1/15/15, DN 464. | 1249-000 | $1,666.67 | | $8,721.33 |
| 01/26/2015 | (32) | CNA | Settlement funds.  Motion dated 12/16/14 DN 432. Order dated 1/15/15, DN 464. | 1249-000 | $1,666.67 | | $10,388.00 |
| 02/03/2015 | (19) | John Deere Financial | Net proceeds of "equipment", 200D LC Excavator, after repossession and secured claim retained by John Deere Financial, per Order dated 8/16/14, DN 145. | 1129-000 | $28,916.82 | | $39,304.82 |
| 02/03/2015 | (19) | John Deere Financial | Net proceeds of "equipment", 624K 4WD Loader, after repossession and secured claim retained by John Deere Financial, per Order dated 8/16/14, DN 145. | 1129-000 | $22,708.05 | | $62,012.87 |
| 02/03/2015 | (32) | Lexington insurance Company / BDG | Settlement funds.  Motion dated 12/16/14 DN 432. Order dated 1/15/15, DN 464. | 1249-000 | $6,666.66 | | $68,679.53 |
| 02/09/2015 | 1008 | GECC | Order dated 8/16/14, DN 145.  Proceeds from Sale of Equipment, less 5% commission for Bankruptcy Estate.  GECC has Security Interest in Equipment that was sold. | 4210-000 | | $49,043.63 | $19,635.90 |
| 02/16/2015 | 1009 | Fifth Third Bank | Order Approving Settlement dated 1/15/15, DN 464. | 8500-002 | | $3,333.34 | $16,302.56 |
| 03/24/2015 | | Transfer From: #******2218 | Transfer of funds to Non-Bankruptcy Estate Account ending ****2141, for payment on 11/7/14 to Fifth Third Bank pursuant to the Order Approving Settlement Re: Certain Restricted Covenants dated 11/5/14, DN 376. | 9999-000 | $500.00 | | $16,802.56 |
| 03/24/2015 | | Transfer To: #******2218 | Transfer of funds to Bankruptcy Estate Account ending ****2218.  Funds for Bankruptcy Estate portion of Settlement pursuant to Motion dated 12/16/14 DN 432. Order dated 1/15/15, DN 464. | 9999-000 | | $6,666.66 | $10,135.90 |
| | | | **SUBTOTALS** | | $62,124.87 | $59,043.63 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-04719 |
|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-****9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| Trustee Name: | Marcia R. Meoli |
|---|---|
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2141 |
| Account Title: | NOT ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2015 | | Transfer To: #******2218 | Transfer of funds to Bankruptcy Estate Account ending ****2218. Funds represent the 5% commission for the Bankruptcy Estate from the Equipment Sold. Per Order dated 8/16/14, DN 145. | 9999-000 | | $2,581.24 | $7,554.66 |
| 03/25/2015 | | Transfer To: #******2218 | Transfer to Bankruptcy Estate Account ending ****2218. Cash Box Money of 7/31/14 is POE. | 9999-000 | | $540.09 | $7,014.57 |
| 05/05/2015 | (40) | United Rentals | Preference Funds | 1141-000 | $500.00 | | $7,514.57 |
| 05/06/2015 | (40) | DEP REVERSE: United Rentals | Preference Funds Deposited in wrong account. BoT has made the correction. | 1141-000 | ($500.00) | | $7,014.57 |
| 05/21/2015 | | Transfer From: #******2218 | Transfer A/R funds to Non-Bankruptcy Estate Account Ending ****2141, for payment to Fifth Third Bank. | 9999-000 | $4,992.22 | | $12,006.79 |
| 05/21/2015 | 1010 | FIFTH THIRD BANK | Order dated 12/15/14, DM 430. Funds to 5/3rd for perfected, first priority security interest in Accounts Receivable Proceeds. | 8500-002 | | $6,831.82 | $5,174.97 |
| 06/01/2015 | (44) | Holland Trailer Sales Inc | Settlement motion dated 4/23/15, DN 526, order dated 5/26/15 DN 565. | 1141-000 | $5,000.00 | | $10,174.97 |
| 06/02/2015 | (44) | DEP REVERSE: Holland Trailer Sales Inc | Settlement motion dated 4/23/15, DN 526, order dated 5/26/15 DN 565. | 1141-000 | ($5,000.00) | | $5,174.97 |
| 07/09/2015 | (46) | Mainline Fire Sprinkler | Deposited into wrong bank account. Settlement motion dated 05/12/15 DN 553, order dated 06/22/15 DN 596. | 1141-000 | $1,500.00 | | $6,674.97 |
| 07/09/2015 | (46) | DEP REVERSE: Mainline Fire Sprinkler | Deposited into wrong bank account. Settlement motion dated 05/12/15 DN 553, order dated 06/22/15 DN 596. | 1141-000 | ($1,500.00) | | $5,174.97 |
| 10/20/2015 | (14) | Spectrum Health | Accounts Receivable | 1121-000 | $2,550.00 | | $7,724.97 |
| 12/08/2015 | (27) | Robert M. Weiss | Garnishee fees received for disclosure | 1290-000 | $35.00 | | $7,759.97 |
| | | | **SUBTOTALS** | | $7,577.22 | $9,953.15 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-04719 | | | Trustee Name: | Marcia R. Meoli | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***9611 | | | Checking Acct #: | ******2141 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | NOT ESTATE FUNDS | |
| For Period Beginning: | 07/01/2017 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 06/30/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/08/2015 | (27) | DEP REVERSE: Robert M. Weiss | Deposited into wrong account. Garnishee fees received for disclosure | 1290-000 | ($35.00) | | $7,724.97 |
| 08/15/2016 | (134) | Hilti | Deposited into wrong account. Motion dated 08/01/16, DN 1080 Order pending | 1141-000 | $25,619.21 | | $33,344.18 |
| 08/22/2016 | (134) | DEP REVERSE: Hilti | Deposited into wrong account. Motion dated 08/01/16, DN 1080 Order pending | 1141-000 | ($25,619.21) | | $7,724.97 |
| 08/22/2016 | (134) | Hilti | Reversal made in error Motion dated 08/01/16, DN 1080 Order pending | 1141-000 | $25,619.21 | | $33,344.18 |
| 08/22/2016 | | Transfer To: #******2218 | Deposit made into wrong account. | 9999-000 | | $25,619.21 | $7,724.97 |
| 08/22/2016 | 1011 | MARCIA R MEOLI | Reimburse trustee for last year's moving and storage expenses | 2200-000 | | $1,017.50 | $6,707.47 |
| 08/22/2016 | 1011 | VOID: MARCIA R MEOLI | | 2200-003 | | ($1,017.50) | $7,724.97 |
| 08/22/2016 | 1012 | Lakewood Self Storage Center | This year's storage expenses | 2420-003 | | $660.00 | $7,064.97 |
| 08/22/2016 | 1012 | VOID: Lakewood Self Storage Center | | 2420-003 | | ($660.00) | $7,724.97 |
| 05/01/2017 | (184) | Xtreme Engineered Floor Systems | Deposited into wrong account. | 1141-000 | $3,000.00 | | $10,724.97 |
| 05/01/2017 | (184) | Xtreme Engineered Floor Systems | Deposited into wrong account. | 1141-000 | ($3,000.00) | | $7,724.97 |
| 08/01/2017 | 1013 | MARCIA R. MEOLI, PLLC | Fee order DN 1360  7/31/17 | 3110-000 | | $6,956.00 | $768.97 |
| 08/01/2017 | 1014 | MARCIA R. MEOLI, PLLC | Fee order DN 1360  7/31/17 | 3120-000 | | $124.53 | $644.44 |
| 08/17/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $644.44 | $0.00 |

**SUBTOTALS**   $25,584.21   $33,344.18

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 14-04719 |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY |
| **Primary Taxpayer ID #:** | **-****9611 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 07/01/2017 |
| **For Period Ending:** | 06/30/2018 |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******2141 |
| **Account Title:** | NOT ESTATE FUNDS |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $459,867.29 | $459,867.29 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $5,492.22 | $36,051.64 | |
| | | | **Subtotal** | | $454,375.07 | $423,815.65 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $454,375.07 | $423,815.65 | |

| | | | | |
|---|---|---|---|---|
| **For the period of  07/01/2017 to 06/30/2018** | | **For the entire history of the account between 07/14/2014  to 6/30/2018** | |
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $454,375.07 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $454,375.07 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $5,492.22 |
| | | | |
| Total Compensable Disbursements: | $7,080.53 | Total Compensable Disbursements: | $56,124.16 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $367,691.49 |
| Total Comp/Non Comp  Disbursements: | $7,080.53 | Total Comp/Non Comp  Disbursements: | $423,815.65 |
| Total Internal/Transfer  Disbursements: | $644.44 | Total Internal/Transfer  Disbursements: | $36,051.64 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2014 | (14) | HUB International Midwest | Return of Insurance Premium-Policy never bound. This is an account receivable asset. | 1121-000 | $15,000.00 | | $15,000.00 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $14,990.00 |
| 09/25/2014 | 5001 | Erector, LLC | Order dated 9/17/14, Doc #:272. | 2420-000 | | $2,000.00 | $12,990.00 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $23.08 | $12,966.92 |
| 10/01/2014 | (14) | RICOH | Refund of Overpayment on account. This is an account receivable asset. | 1121-000 | $825.11 | | $13,792.03 |
| 10/01/2014 | (23) | B & B, LLC | Funds received for Order Approving Settlement RE: Certain Restrictive Covenants dated 11/5/14, DN 376. | 1229-000 | $1,000.00 | | $14,792.03 |
| 10/02/2014 | (14) | Little Thompson Water District | Return of deposit for fire hydrant. This is an account receivable asset. | 1121-000 | $1,000.00 | | $15,792.03 |
| 10/02/2014 | (14) | Office of the County Treasurer | Refund of Overpayment of 2013 Personal Property Taxes. This is an account receivable asset. | 1121-000 | $2,097.11 | | $17,889.14 |
| 10/20/2014 | | Repocast.Com Inc. A Miedema Company | Net Proceeds from Sale of Property | * | $277,361.46 | | $295,250.60 |
| | {17} | | Gross proceeds from Auction Sale. $313,459.00 Order dated 9/15/14, Doc #: 254. | 1129-000 | | | $295,250.60 |
| | | | Auctioneer Commission ($15,672.95) | 3610-000 | | | $295,250.60 |
| | | | Auctioneer Expenses ($20,424.59) | 3620-000 | | | $295,250.60 |
| 10/22/2014 | (27) | Roosen, Varchetti & Olivier, PLLC for Cavalry SPV I, LLC, as assignee of GE | Garnishee fee from Roosen, Varchetti & Olivier, PLLC for Cavalry SPV I, LLC, as assigneed of GE Retail Bank Lowe's | 1290-000 | $6.00 | | $295,256.60 |
| 10/24/2014 | 5002 | Purkey & Associates, PLC. | Order dated 9/17/14, Doc #:272. | 2420-000 | | $1,879.90 | $293,376.70 |

**SUBTOTALS** $297,289.68    $3,912.98

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719 |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2014 | | Repocast.Com Inc. A Miedema Company | Net Proceeds from Sale of Property | * | $3,863.67 | | $297,240.37 |
| | {17} | | Gross proceeds from Auction Sale. $34,200.00 Order dated 9/15/14, Doc #: 254. | 1129-000 | | | $297,240.37 |
| | | | Auctioneer Commission ($1,710.00) | 3610-000 | | | $297,240.37 |
| | | | Lien Payoff of two vehicles - expenses ($28,626.33) | 4210-000 | | | $297,240.37 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $136.42 | $297,103.95 |
| 11/10/2014 | (19) | Liquid Asset Partners | "Carve out" from GECC Auction of Secured Assets remaning on Lamar premisis (7% of the net proceeds of the Auction). | 1129-000 | $10,628.64 | | $307,732.59 |
| 11/14/2014 | (14) | Baptist Healthcare System | Refund of Overpayment from Baptist Healthcare System.  This is an account receivable asset. | 1121-000 | $70.00 | | $307,802.59 |
| 11/25/2014 | (29) | Citibank, N.A. | Refund from Citibank, N.A. | 1290-000 | $1.46 | | $307,804.05 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $472.33 | $307,331.72 |
| 12/10/2014 | (31) | Transnation Title Agency | Proceeds from V/L E. Saginaw Highway, Grand Ledge, Michigan.  Order dated 12/2/14, DN 408. | 1229-000 | $25,000.00 | | $332,331.72 |
| 12/17/2014 | (27) | Mary Jane M. Elliott, P.C. | Garnishee fee from Mary Jane M Elliott for Midland Funding LLC | 1290-000 | $6.00 | | $332,337.72 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $517.87 | $331,819.85 |
| 01/08/2015 | 5003 | Insurance Partners Agency, Inc. | Bond Payment.  Invoice#: 64631.  Bond#: 82153883. | 2300-000 | | $482.74 | $331,337.11 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $535.05 | $330,802.06 |
| 02/09/2015 | (14) | Fifth Third Bank | Settlement of A/R Claim - Granite Reit America, Inc. Motion dated 12/10/14, DN 423.  Order dated 1/11/15, DN 462. | 1121-000 | $432.71 | | $331,234.77 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $482.53 | $330,752.24 |
| 03/03/2015 | (14) | Little Thompson Water District | Refund fire hydrant meter rental - Colorado project. This is an account receivable asset. | 1121-000 | $1,000.00 | | $331,752.24 |
| 03/06/2015 | (33) | Hub International Midwest | MBR MWE Return Premium - Policy #CSU0045300 | 1290-000 | $1,921.88 | | $333,674.12 |
| | | | SUBTOTALS | | $42,924.36 | $2,626.94 | |

# FORM 2

Page No: 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719 |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/12/2015 | (34) | Trendway | Preference funds. | 1141-000 | $11,459.92 | | $345,134.04 |
| 03/16/2015 | (35) | ASSA ABLOY Entrance Systems US HPDS-Albany | Preference funds. | 1141-000 | $66,599.01 | | $411,733.05 |
| 03/17/2015 | (14) | Fifth Third Bank | Settlement of A/R Claim - Intech Contracting, LLC. Motion dated 01/22/15, DN 473.  Order dated 2/25/15, DN 498. | 1121-000 | $380.98 | | $412,114.03 |
| 03/20/2015 | (14) | Gonvauto per attorney Brian Donovan | Settlement of A/R Claim - Gonvauto.  Order dated 3/6/15, DN 505. | 1121-000 | $1,682.70 | | $413,796.73 |
| 03/24/2015 | | Transfer From: #******2141 | Transfer of funds to Bankruptcy Estate Account ending ****2218.  Funds for Bankruptcy Estate portion of Settlement pursuant to Motion dated 12/16/14 DN 432. Order dated 1/15/15, DN 464. | 9999-000 | $6,666.66 | | $420,463.39 |
| 03/24/2015 | | Transfer From: #******2141 | Transfer of funds to Bankruptcy Estate Account ending ****2218.  Funds represent the 5% commission for the Bankruptcy Estate from the Equipment Sold.  Per Order dated 8/16/14, DN 145. | 9999-000 | $2,581.24 | | $423,044.63 |
| 03/24/2015 | | Transfer To: #******2141 | Transfer of funds to Non-Bankruptcy Estate Account ending ****2141, for payment on 11/7/14 to Fifth Third Bank pursuant to the Order Approving Settlement Re: Certain Restricted Covenants dated 11/5/14, DN 376. | 9999-000 | | $500.00 | $422,544.63 |
| 03/25/2015 | | Transfer From: #******2141 | Transfer to Bankruptcy Estate Account ending ****2218.  Cash Box Money of 7/31/14 is POE. | 9999-000 | $540.09 | | $423,084.72 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $595.84 | $422,488.88 |
| 04/03/2015 | (36) | Colorado State Treasurer | Preference funds. | 1141-000 | $57,854.74 | | $480,343.62 |
| 04/06/2015 | (37) | CHI Companies, LLC | Preference funds. | 1141-000 | $16,329.51 | | $496,673.13 |
| 04/07/2015 | (38) | WEX INC | Settlement funds. Motion for Settlement filed 4/2/15, DN 511, Order dated 5/1/15, DN 540. | 1241-000 | $1,500.00 | | $498,173.13 |
| | | | **SUBTOTALS** | | $165,594.85 | $1,095.84 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-04719 | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/24/2015 | (39) | Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices, and | Fund for Member in Class Action Settlement from Toyota Economic Loss Settlement Administrator | 1229-000 | $18.22 | | $498,191.35 |
| 04/28/2015 | (39) | Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices, and | Additional Funds for Member in Class Action Settlement from Toyota Economic Loss Settlement Administrator | 1229-000 | $439.63 | | $498,630.98 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $748.58 | $497,882.40 |
| 05/06/2015 | (40) | United Rentals | Preference Funds | 1141-000 | $500.00 | | $498,382.40 |
| 05/06/2015 | (41) | T & M Tilt-Up, Inc. | Preference funds. | 1141-000 | $31,936.60 | | $530,319.00 |
| 05/07/2015 | (14) | Fifth Third Bank | Settlement of A/R Claim - G.A. Richards Company. Motion dated 03/19/15, DN 507.  Order dated 4/29/15, DN 534. | 1121-000 | $893.43 | | $531,212.43 |
| 05/12/2015 | (14) | First American Title Insuranc Company | Settlement of A/R Claim - Granite Reit America, Inc. Motion dated 12/10/14, DN 423.  Order dated 1/11/15, DN 462. | 1121-000 | $71.25 | | $531,283.68 |
| 05/13/2015 | (42) | Construction Consultants & Contractors Inc. | Preference funds. | 1141-000 | $10,052.10 | | $541,335.78 |
| 05/13/2015 | (43) | ZetaOne | Preference funds.  Settlement Motion dated 4/2/15, DN 510.  Order dated 5/1/15, DN 541. | 1141-000 | $15,000.00 | | $556,335.78 |
| 05/18/2015 | (22) | River City Flooring, Inc. | Preference funds. | 1141-000 | $10,225.92 | | $566,561.70 |
| 05/18/2015 | 5004 | FIFTH THIRD BANK | Order dated 12/15/14, DN 430. HUB International Midwest funds to 5/3rd for perfected, first priority security interest in Accounts Receivable Proceeds. | 8500-002 | | $15,000.00 | $551,561.70 |
| 05/21/2015 | | Transfer To: #******2141 | Transfer A/R funds to Non-Bankruptcy Estate Account Ending ****2141, for payment to Fifth Third Bank. | 9999-000 | | $4,992.22 | $546,569.48 |
| 05/26/2015 | (24) | Elrod Stud Welding for SWF Jobsite Services, Inc. | Preference funds.  Settlement Motion dated 4/8/15, DN 514.  Order dated 5/8/15, DN 552. | 1141-000 | $1,752.50 | | $548,321.98 |
| 05/26/2015 | (25) | Van Wall Fire Protection, Inc. | Preference funds. | 1141-000 | $9,000.00 | | $557,321.98 |
| | | | **SUBTOTALS** | | $79,889.65 | $20,740.80 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719 | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2017 | |
| For Period Ending: | 06/30/2018 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $862.31 | $556,459.67 |
| 06/01/2015 | (44) | Holland Trailer Sales Inc | Settlement motion dated 4/23/15, DN 526, order dated 5/26/15 DN 565. | 1141-000 | $5,000.00 | | $561,459.67 |
| 06/08/2015 | (45) | Hammersmith Equipment Company | Settlement motion dated 4/23/15, DN 527, order dated 5/26/15 DN 564. | 1141-000 | $1,500.00 | | $562,959.67 |
| 06/12/2015 | (26) | Consumers Energy Company | Settlement motion dated 4/17/15, DN 519, order dated 5/19/15 DN 559. | 1141-000 | $1,500.00 | | $564,459.67 |
| 06/15/2015 | (26) | Consumers Energy Company | Deposit made on 06/12/15 should have been $4500. This is a corrective entry. | 1141-000 | $3,000.00 | | $567,459.67 |
| 06/18/2015 | (28) | Panel Masters | Settlement motion dated 05/06/15, DN 544, order dated 06/05/15 DN 581. | 1141-000 | $51,600.00 | | $619,059.67 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $898.76 | $618,160.91 |
| 07/09/2015 | (46) | Mainline Fire Sprinkler | Settlement motion date 05/12/15, DN 553, order 06/22/15, DN 596 | 1141-000 | $1,500.00 | | $619,660.91 |
| 07/09/2015 | (47) | Phoenix Steel Erectors Inc. | Preference funds. | 1141-000 | $13,480.00 | | $633,140.91 |
| 07/14/2015 | (14) | Fifth Third Bank | Settlement of A/R Claim - Intech Contracting, LLC. Motion dated 01/22/15, DN 473. Order dated 2/25/15, DN 498. | 1121-000 | $380.98 | | $633,521.89 |
| 07/14/2015 | (24) | Elrod Stud Welding for SWF Jobsite Services, Inc. | Preference funds. Settlement Motion dated 4/8/15, DN 514. Order dated 5/8/15, DN 552. | 1141-000 | $1,752.50 | | $635,274.39 |
| 07/14/2015 | (48) | Lykins Oil Company | Motion dated 01/22/15, DN 473; order dated 02/25/15, DN 498. | 1141-000 | $4,500.00 | | $639,774.39 |
| 07/16/2015 | 5005 | RHOADES McKEE PC | Fee order 7/15/15, DN 636. | 3210-000 | | $95,619.50 | $544,154.89 |
| 07/16/2015 | 5006 | RHOADES McKEE PC | Fee order, 7/15/15, DN 636. | 3220-000 | | $6,885.49 | $537,269.40 |
| 07/17/2015 | (49) | Big Horn Plastering of Colorado Inc. | Motion dated 06/05/15, DN 575; order dated 07/10/15, DN 624 | 1141-000 | $2,000.00 | | $539,269.40 |
| 07/22/2015 | (50) | Longview Mechanical Contractors | Motion dated 06/05/15, DN 578; order dated 07/10/15 DN 623. | 1141-000 | $3,500.00 | | $542,769.40 |
| | | | SUBTOTALS | | $89,713.48 | $104,266.06 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | | 14-04719 | | Trustee Name: | | Marcia R. Meoli |
| Case Name: | | LAMAR CONSTRUCTION COMPANY | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | | **-****9611 | | Checking Acct #: | | ******2218 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | YES!!! ESTATE FUNDS |
| For Period Beginning: | | 07/01/2017 | | Blanket bond (per case limit): | | $2,000,000.00 |
| For Period Ending: | | 06/30/2018 | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |


| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/22/2015 | (51) | Anderson Trucking Service Inc. | Motion dated 06/05/15, DN 576; order dated 07/10/15, DN 622. | 1141-000 | $5,000.00 | | $547,769.40 |
| 07/23/2015 | (14) | FIFTH THIRD BANK | Settlement of A/R Claim - Drake-Williams Steel Inc. Motion dated 06/09/15, DN 584. Order dated 07/15/15, DN 637. | 1121-000 | $671.27 | | $548,440.67 |
| 07/23/2015 | (14) | Drake Williams | Settlement of A/R Claim - Drake-Williams. Motion dated 06/09/15, DN 584. Order dated 07/15/15, DN 637. | 1121-000 | $39.25 | | $548,479.92 |
| 07/27/2015 | (52) | Maximum Painting LLC | Settlement with Maximum Painting, LLC regarding preference. Motion dated 6/10/15, DN 587. Order dated 7/10/15, DN 626. | 1141-000 | $3,000.00 | | $551,479.92 |
| 07/29/2015 | (53) | Aeoteck | Motion dated 06/16/15, DN 593; order dated 07/17/15, DN 640. | 1141-000 | $32,500.00 | | $583,979.92 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,005.19 | $582,974.73 |
| 08/05/2015 | (54) | Crystal Flas | Motion dated 05/21/15, DN 560; Order dated 06/22/15, DN 597. | 1141-000 | $1,158.56 | | $584,133.29 |
| 08/05/2015 | (55) | Crowe Horwath LLP | Motion dated 06/25/15, DN 605; Order dated 07/29/15, DN 654. | 1141-000 | $10,000.00 | | $594,133.29 |
| 08/05/2015 | (56) | Basin Land Survey LLC | Motion dated 07/15/15, DN 635; order dated 08/13/15, DN 673. | 1141-000 | $12,000.00 | | $606,133.29 |
| 08/06/2015 | (14) | Drake Williams | Deposit made on 07/23/15 was made incorrectly. This credit is for the additional amount. | 1121-000 | $0.50 | | $606,133.79 |
| 08/10/2015 | (57) | Bucklen Equipment Company | Motion dated 06/25/15, DN 604; order dated 07/29/15, DN 655. | 1141-000 | $3,963.63 | | $610,097.42 |
| 08/10/2015 | 5007 | Andrew L. Mitchell | Fee Order dated 8/7/15, DN 670. | 3410-000 | | $13,372.00 | $596,725.42 |
| 08/10/2015 | 5008 | Andrew L. Mitchell | Fee Order dated 8/7/15, DN 670. | 3420-000 | | $443.00 | $596,282.42 |
| 08/13/2015 | (58) | Western States Fire Protection Co. | Motion dated 06/24/15, DN 606; order dated 07/29/15, DN 656. | 1141-000 | $25,000.00 | | $621,282.42 |
| | | | **SUBTOTALS** | | $93,333.21 | $14,820.19 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 13

| | |
|---|---|
| Case No. | 14-04719 |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2015 | (59) | Wolverine Construction Services | Motion dated 06/30/15, DN 610; order dated 08/04/15, DN 666. | 1141-000 | $4,250.00 | | $625,532.42 |
| 08/18/2015 | (60) | Intex Technologies LLC | Motion dated 06/30/15, DN 612; order dated 08/03/15, DN 664. | 1141-000 | $850.00 | | $626,382.42 |
| 08/19/2015 | (61) | Construction Plus Inc. | Motion dated 07/10/15, DN 620; Order dated 08/12/15, DN 675. | 1141-000 | $4,000.00 | | $630,382.42 |
| 08/19/2015 | (62) | Pattison Sign Group Inc. | Motion dated 06/10/15, DN 588; Order dated 07/10/15, DN 625. | 1141-000 | $55,000.00 | | $685,382.42 |
| 08/24/2015 | (63) | Wolverine Crane & Service Inc. | Motion dated 08/10/15; DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $690,382.42 |
| 08/25/2015 | (64) | Fifth Third Bank | Motion dated 06/30/15, DN 612; order dated 08/03/15, DN 664. | 1141-000 | $425.00 | | $690,807.42 |
| 08/25/2015 | (65) | Fifth Third Bank | Motion dated 07/13/15, DN 632; order dated 08/14/15, DN 678. | 1141-000 | $974.65 | | $691,782.07 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,007.79 | $690,774.28 |
| 09/08/2015 | (66) | Diamond Concrete Sawing | Motion dated 07/29/15, DN  651; order dated 08/28/15, DN 702. | 1141-000 | $4,000.00 | | $694,774.28 |
| 09/15/2015 | (67) | Earth Irrigation & Landscaping | Motion dated 07/29/15, DN 650; order dated 08/28/15, DN 701. | 1141-000 | $10,000.00 | | $704,774.28 |
| 09/15/2015 | (68) | Peterson Contractors Inc. | Motion dated 07/29/15, DN 652; order dated 08/28/15, DN 703. | 1141-000 | $25,000.00 | | $729,774.28 |
| 09/15/2015 | (69) | Metal Solutions | Motion dated 07/23/15, DN 643; order dated 08/25/15, DN 690. | 1141-000 | $2,000.00 | | $731,774.28 |
| 09/17/2015 | (70) | Metal Distributors | Motion dated 07/29/15, DN 653; order dated 08/28/15, DN 704. | 1141-000 | $2,000.00 | | $733,774.28 |
| | | | **SUBTOTALS** | | $113,499.65 | $1,007.79 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719 |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-****9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/28/2015 | | Sun Title | Net proceeds from sale of real estate.  Motion dated 06/23/15, DN 600; order dated 07/29/15, DN 657. | * | $28,467.36 | | $762,241.64 |
| | {71} | | Gross proceeds from real estate sale.                $35,300.00 | 1210-000 | | | $762,241.64 |
| | | | Settlement or closing fee to Sun Title Agency of Michigan LLC               ($175.00) | 2500-000 | | | $762,241.64 |
| | | | Title Insurance Premium to Sun Title Agency of Michigan LLC               ($434.00) | 2500-000 | | | $762,241.64 |
| | | | City/County tax/stamps to Allegan County RoD.               ($39.05) | 2820-000 | | | $762,241.64 |
| | | | State tax/stamps to Allegan County RoD.               ($266.25) | 2820-000 | | | $762,241.64 |
| | | | Record Court Order Fee to Allegan County RoD.               ($26.00) | 2500-000 | | | $762,241.64 |
| | | | Marketing Fee to Last Bid Real Estate.               ($800.00) | 2500-000 | | | $762,241.64 |
| | | | 2014 Delinquent Taxes to Allegan County Treasurer.               ($4,182.46) | 4700-000 | | | $762,241.64 |
| | | | 2015 Summer Taxes to Laketown Township Treasurer.               ($909.88) | 4800-000 | | | $762,241.64 |
| 09/28/2015 | (63) | Wolverine Crane | Motion dated 08/10/15; DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $767,241.64 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,110.83 | $766,130.81 |
| 10/01/2015 | (72) | Pioneer Incorporated | Motion dated 08/19/15, DN 683; order dated 09/21/15, DN 720. | 1141-000 | $10,625.00 | | $776,755.81 |
| 10/07/2015 | (73) | Citibank, NA | Preference paid in full.  No settlement. | 1141-000 | $645.00 | | $777,400.81 |
| 10/07/2015 | (74) | West Michigan Community Bank | Motion dated 08/19/15, DN 682; order dated 09/17/15, DN 716. | 1141-000 | $2,646.00 | | $780,046.81 |
| | | | **SUBTOTALS** | | $47,383.36 | $1,110.83 | |

# FORM 2

**Page No:** 15

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719 | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2017 | |
| For Period Ending: | 06/30/2018 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/22/2015 | (75) | Waste Management | Motion dated 10/20/15, DN 742; order dated 11/21/15, DN 777. | 1141-000 | $15,000.00 | | $795,046.81 |
| 10/28/2015 | (63) | Wolverine Crane & Service Inc. | Motion dated 08/10/15; DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $800,046.81 |
| 10/28/2015 | (76) | J. Andew Baer | Motion dated 08/28/15, DN 697; order dated 10/05/15, DN 728. | 1141-000 | $1,500.00 | | $801,546.81 |
| 10/28/2015 | (77) | Masonry Arts | Motion dated 09/11/15, DN 714; order dated 10/13/15, DN 739 | 1141-000 | $35,000.00 | | $836,546.81 |
| 10/29/2015 | (78) | Wagner Equipment | Motion dated 09/17/15, DN 718; order dated 10/21/15, DN 745. | 1141-000 | $1,500.00 | | $838,046.81 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,258.53 | $836,788.28 |
| 11/04/2015 | (79) | Zeeland Holdings | Preference to Zeeland Lumber.  Full payment.  No settlement. | 1141-000 | $16,533.53 | | $853,321.81 |
| 11/06/2015 | (80) | AAA Sling & Industrial Supply Inc. | Preference paid in full.  Not settlement needed. | 1141-000 | $11,004.18 | | $864,325.99 |
| 11/12/2015 | | Sun Title | Refund of overpayment of recording fees re:  Sale of Real Estate | 2500-000 | | ($9.00) | $864,334.99 |
| 11/13/2015 | 5009 | RHOADES McKEE PC | Fee order DN772 11/12/15 | 3210-000 | | $98,305.50 | $766,029.49 |
| 11/18/2015 | (81) | GE Capital | Motion dated 10/01/15, DN 727; order dated 11/02/15, DN 754. | 1141-000 | $7,000.00 | | $773,029.49 |
| 11/18/2015 | (82) | Eastside Law Center | Motion dated 10/07/15, DN 732; order dated 11/09/15, DN 764. | 1141-000 | $2,500.00 | | $775,529.49 |
| 11/19/2015 | (83) | Employment Solutions | Motion dated 10/07/15, DN 731; order 11/09/15, DN 763. | 1141-000 | $7,083.33 | | $782,612.82 |
| 11/24/2015 | (84) | Vaught Frye Larson Architects Inc. | Motion dated 10/07/15, DN 733; order dated 11/09/15. | 1141-000 | $15,000.00 | | $797,612.82 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,279.08 | $796,333.74 |
| 12/02/2015 | (63) | Wolverine Crane | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $801,333.74 |

**SUBTOTALS**   $122,121.04      $100,834.11

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719 | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-****9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2017 | |
| For Period Ending: | 06/30/2018 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/02/2015 | (85) | Haselden Construction | Motion dated 10/14/15, DN 738; order dated 11/20/15, DN 775. | 1141-000 | $3,000.00 | | $804,333.74 |
| 12/08/2015 | (27) | Robert M. Weiss | Garnishee Fees for garnishment disclosure. | 1290-000 | $35.00 | | $804,368.74 |
| 12/16/2015 | (63) | Wolverine Crane & Service Inc. | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $809,368.74 |
| 12/16/2015 | (86) | Rhoades McKee for Midwest Sign | Motion dated 02/15/16, DN 867; order dated 03/02/16, DN 902. | 1141-000 | $5,695.00 | | $815,063.74 |
| 12/16/2015 | (87) | GBC Concrete LLC | Motion dated 10/26/15, DN 748; order dated 12/02/15, DN 783. | 1141-000 | $10,000.00 | | $825,063.74 |
| 12/23/2015 | (83) | Employment Solutions | Motion dated 10/07/15, DN 731; order dated 11/09/15, DN 763 | 1141-000 | $7,083.33 | | $832,147.07 |
| 12/28/2015 | (88) | DC Byers Co | Motion dated 12/29/15, DN 803; order dated 02/04/16, DN 860. | 1141-000 | $5,585.00 | | $837,732.07 |
| 12/31/2015 | (89) | Larsen Structural Design | Motion dated 11/04/15, DN 757; order dated 12/04/15, DN 786 | 1141-000 | $3,180.00 | | $840,912.07 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,311.13 | $839,600.94 |
| 01/07/2016 | 5010 | Insurance Partners Agency, Inc. | Inv# 222757; Pol# 82153883; Chapter 7 Blanket Bond WM | 2300-000 | | $739.62 | $838,861.32 |
| 01/13/2016 | (90) | Coloradocrete Inc. | Motion dated 12/18/15, DN 799; order dated 01/21/16, DN 847. | 1141-000 | $2,500.00 | | $841,361.32 |
| 01/15/2016 | (91) | Lumbermen's Inc. | Motion dated 12/08/15, DN 787; order dated 01/08/16, DN 816. | 1141-000 | $2,500.00 | | $843,861.32 |
| 01/25/2016 | (63) | Wolverine Crane & Service Inc. | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $848,861.32 |
| 01/25/2016 | (83) | Employment Solutions | Motion dated 10/07/15, DN 731; order dated 11/09/15, DN 763 | 1141-000 | $28,333.34 | | $877,194.66 |
| 01/25/2016 | (92) | Air Comfort, Inc. | Motion dated 12/08/15, DN 789; order dated 01/08/16, DN 814 | 1141-000 | $5,500.00 | | $882,694.66 |
| | | | **SUBTOTALS** | | $83,411.67 | $2,050.75 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-04719 |
|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/25/2016 | (93) | Winegardner & Hammons Inc. | Motion dated 12/11/15, DN 793; order dated 01/13/16, DN 833 | 1141-000 | $10,000.00 | | $892,694.66 |
| 01/25/2016 | (94) | Christian Bros Insulation | Motion dated 12/08/15, DN 790; order dated 01/08/16, DN 813 | 1141-000 | $2,500.00 | | $895,194.66 |
| 01/25/2016 | (95) | Asphalt Specialities, Co. | Motion dated 12/08/15, DN 788; order dated 01/08/16, DN 815 | 1141-000 | $13,697.88 | | $908,892.54 |
| 01/25/2016 | (96) | O'Brien Concrete Pumping | Motion dated 12/08/15, DN 791; order dated 01/06/16, DN 812 | 1141-000 | $2,000.00 | | $910,892.54 |
| 01/25/2016 | (97) | Innovative Iron, Inc. | Motion dated 12/11/15, DN 794; order dated 01/12/16 | 1141-000 | $3,500.00 | | $914,392.54 |
| 01/29/2016 | (98) | Griffith Builders | Motion dated 12/16/15, DN 798; 01/15/16, DN 842 | 1141-000 | $5,000.00 | | $919,392.54 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,371.28 | $918,021.26 |
| 02/01/2016 | (99) | American Buildings Co. | Motion dated 12/11/15, DN 792; order dated 01/12/16, DN 828 | 1141-000 | $5,000.00 | | $923,021.26 |
| 02/01/2016 | (100) | Apex Pavement Solutions Inc | Motion dated 12/16/15, DN 797; order dated 01/15/16; DN 841 | 1141-000 | $1,500.00 | | $924,521.26 |
| 02/04/2016 | (101) | Sherwin-Williams | Motion dated 12/30/15, DN 805; order dated 02/02/16, DN 854 | 1141-000 | $15,000.00 | | $939,521.26 |
| 02/11/2016 | (102) | Direct Lumber & Door | Motion dated 12/15/15, DN 796; order dated 01/15/16, DN 840 | 1141-000 | $2,500.00 | | $942,021.26 |
| 02/18/2016 | (63) | Wolverine Crane | Motion dated 08/10/15, DN 666; order 09/10/15, DN 712 | 1141-000 | $5,000.00 | | $947,021.26 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,410.07 | $945,611.19 |
| 03/01/2016 | (103) | Cooper Carlson Heating & Air | Motion dated 01/13/16, DN 832; order dated 02/2/16, DN 865 | 1141-000 | $4,150.00 | | $949,761.19 |
| 03/07/2016 | (104) | Brainard Enterprises | Motion dated 01/22/16, DN 846, order dated 02/23/16, DN 876 | 1141-000 | $350.00 | | $950,111.19 |
| 03/07/2016 | (105) | Republic Services | Motion dated 01/26/16, DN 850; order dated 02/25/16, DN 880 | 1141-000 | $2,250.00 | | $952,361.19 |
| | | | **SUBTOTALS** | | $72,447.88 | $2,781.35 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2016 | (106) | Environmental Engineers Inc. | Motion dated 02/02/16,DN 853; order 03/04/16, DN 885 | 1141-000 | $2,500.00 | | $954,861.19 |
| 03/16/2016 | (107) | Al's Repair & Service | Motion dated 01/26/16, DN 849; order 02/25/16, DN 879 | 1141-000 | $2,000.00 | | $956,861.19 |
| 03/17/2016 | (108) | Kimbel Mechanical Systems Inc. | Motion dated 02/08/16, DN 862; order dated 03/10/16, DN 890 | 1141-000 | $2,500.00 | | $959,361.19 |
| 03/21/2016 | (109) | Parkway Electric & Communication LLC | Motion dated 2/8/16,DN 863; order dated 3/10/16, DN 889 | 1141-000 | $25,000.00 | | $984,361.19 |
| 03/21/2016 | (110) | Gelock Transfer Line Inc. | Full payment - no settlement needed | 1141-000 | $13,277.00 | | $997,638.19 |
| 03/24/2016 | (111) | CT Electrical Services Inc. | Motion dated 07/29/15, DN 649; order dated 08/28/15, DN 700 | 1141-000 | $4,800.00 | | $1,002,438.19 |
| 03/24/2016 | 5011 | RHOADES McKEE PC | Fee order   DN 904   3/23/16 | 3210-000 | | $88,816.00 | $913,622.19 |
| 03/28/2016 | (14) | Fifth Third Bank | | 1121-000 | $436.28 | | $914,058.47 |
| 03/28/2016 | (14) | Fifth Third Bank | | 1121-000 | $40.00 | | $914,098.47 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,538.90 | $912,559.57 |
| 04/21/2016 | (112) | Interactive Studio LLC | Motion dated 03/11/16, DN 893; order dated 04/13/16, DN 919. | 1141-000 | $3,250.00 | | $915,809.57 |
| 04/25/2016 | (113) | Jack Dykstra Excavating | Motion dated 02/22/16, DN 871; order dated 03/23/16, DN 905 | 1141-000 | $500.00 | | $916,309.57 |
| 04/25/2016 | (113) | Jack Dykstra Excavating | Motion dated 02/22/16, DN 871; order dated 03/23/16, DN 905 | 1141-000 | $7,257.00 | | $923,566.57 |
| 04/25/2016 | (114) | Stucco Rite | Motion dated 03/03/16, DN 884; order dated 04/04/16, DN 913 | 1141-000 | $20,000.00 | | $943,566.57 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,427.56 | $942,139.01 |
| 05/13/2016 | (115) | Royal Technologies | Order dated 05/10/16, DN 929. | 1141-000 | $120,000.00 | | $1,062,139.01 |
| 05/31/2016 | (112) | Interactive Studio LLC | Motion dated 03/11/16, DN 893; order dated 04/13/16, DN 919 | 1141-000 | $3,250.00 | | $1,065,389.01 |

|  |  |  |  | **SUBTOTALS** | $204,810.28 | $91,782.46 |  |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No.: | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 05/31/2016 | (116) | Wylaco Supply Company | Motion dated 04/18/16, DN 921; order 05/20/16, DN 941 | 1141-000 | $17,430.16 | | $1,082,819.17 |
| 05/31/2016 | (117) | Aspen Civil Engineering | Motion dated 04/12/16, DN 917; order dated 05/12/16, DN 933 | 1141-000 | $4,100.00 | | $1,086,919.17 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,609.36 | $1,085,309.81 |
| 06/02/2016 | (118) | Foremost Paving | Motion dated 04/19/16, DN 922; order dated 05/20/16 | 1141-000 | $20,000.00 | | $1,105,309.81 |
| 06/09/2016 | (119) | GRC Consulting | Motion dated 04/26/16, DN 924; order dated 05/26/16, DN 948 | 1141-000 | $70,000.00 | | $1,175,309.81 |
| 06/10/2016 | (120) | Metro Electric | Motion dated 04/28/16, DN 925; order dated 06/01/16, DN 959 | 1141-000 | $26,000.00 | | $1,201,309.81 |
| 06/20/2016 | 5012 | Erector, LLC | Order settling administrative claim DN 947 5/26/16 | 2410-000 | | $67,250.00 | $1,134,059.81 |
| 06/21/2016 | (103) | Cooper-Carlson Heathing & Air Conditioning | Motion dated 01/13/16, DN 832; order dated 02/2/16, DN 865 | 1141-000 | $4,150.00 | | $1,138,209.81 |
| 06/23/2016 | (121) | Varra Companies | Motion dated 05/18/16, DN 939; order dated 06/17/16 DN 1021 | 1141-000 | $22,500.00 | | $1,160,709.81 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,804.77 | $1,158,905.04 |
| 07/11/2016 | (122) | Schindler Elevator Corp. | Motion dated 05/27/16, DN 952; order dated 06/28/16, DN 1037. | 1141-000 | $18,500.00 | | $1,177,405.04 |
| 07/13/2016 | (123) | Law Office of McClary PC for Nestor Excavating | Motion dated 06/08/16, DN 1005. order dated 07/08/16, DN 1050. | 1141-000 | $1,000.00 | | $1,178,405.04 |
| 07/15/2016 | (124) | Robert P. Cooper, for W Mich Poured Walls | Motion dated 04/12/16, DN 918; order dated 05/12/16, DN 934. | 1141-000 | $15,000.00 | | $1,193,405.04 |
| 07/18/2016 | (125) | Timeberline Plastics | Motion dated 05/09/16, DN 928; order dated 06/09/16, DN 1007. | 1141-000 | $5,500.00 | | $1,198,905.04 |
| 07/27/2016 | (126) | Earth Engineering Consultants | Motion dated 06/17/16, DN 1020; order dated 07/19/16, DN 1061 | 1141-000 | $9,311.88 | | $1,208,216.92 |
| 07/28/2016 | (123) | Law Office of McClary PC | Motion dated 06/18/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,209,216.92 |
| | | | **SUBTOTALS** | | $214,492.04 | $70,664.13 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719 |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-****9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,897.40 | $1,207,319.52 |
| 08/04/2016 | (127) | Blain's Custom Drywall | Motion dated 07/01/16, DN 1042; order dated 08/02/16, DN 1081 | 1141-000 | $3,275.00 | | $1,210,594.52 |
| 08/04/2016 | (128) | Ron Meyer & Associates | Motion dated 06/28/16, DN 1034; order dated 07/28/16, DN 1074 | 1141-000 | $5,500.00 | | $1,216,094.52 |
| 08/09/2016 | (129) | Builder's Iron | Motion dated 06/20/16, DN 1023; order dated 07/22/16 | 1141-000 | $69,000.00 | | $1,285,094.52 |
| 08/11/2016 | (130) | Power Equipment | Motion dated 07/01/16, DN 1043; order dated 08/02/16, DN 1082 | 1141-000 | $2,000.00 | | $1,287,094.52 |
| 08/11/2016 | (131) | Roossein Masonry | Motion dated 06/28/16, DN 1033; order dated 7/28/16, DN 1075 | 1141-000 | $11,535.30 | | $1,298,629.82 |
| 08/15/2016 | (132) | DeLage Landen Financial | Motion dated 7/22/16, DN 1066 Order pending | 1141-000 | $7,500.00 | | $1,306,129.82 |
| 08/15/2016 | (133) | Oldcastle Precast | Motion dated 07/11/16, DN 1055 Order pending | 1141-000 | $10,197.61 | | $1,316,327.43 |
| 08/15/2016 | 5013 | RHOADES McKEE PC | Fee order  8/15/16  DN 1104 | 3210-000 | | $67,834.50 | $1,248,492.93 |
| 08/15/2016 | 5014 | RHOADES McKEE PC | Fee order  8/15/16  DN 1104 | 3220-000 | | $40.00 | $1,248,452.93 |
| 08/18/2016 | (123) | Law Office of McClary PC | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,249,452.93 |
| 08/22/2016 | (134) | Hilti | Dep reversal not appropriate correction Motion dated 08/01/16, DN 1080 Order pending | 1141-000 | $25,619.21 | | $1,275,072.14 |
| 08/22/2016 | (134) | DEP REVERSE: Hilti | Dep reversal not appropriate correction Motion dated 08/01/16, DN 1080 Order pending | 1141-000 | ($25,619.21) | | $1,249,452.93 |
| 08/22/2016 | | Transfer From: #******2141 | Deposit made into wrong account. | 9999-000 | $25,619.21 | | $1,275,072.14 |
| 08/22/2016 | 5015 | MARCIA R MEOLI | Reimburse last year's storage and moving expenses | 2200-000 | | $1,017.50 | $1,274,054.64 |
| 08/22/2016 | 5016 | Lakewood Self Storage Center | Pay this year's storage expense | 2420-000 | | $660.00 | $1,273,394.64 |
| | | | **SUBTOTALS** | | $135,627.12 | $71,449.40 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 21

| | | | | |
|---|---|---|---|---|
| Case No. | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 08/24/2016 | (135) | DeSal Excavating | Motion dated 07/08/16, DN 1049; order dated 08/11/16 | 1141-000 | $12,244.50 | | $1,285,639.14 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,016.84 | $1,283,622.30 |
| 09/12/2016 | (123) | Law Office of McClary PC (Nestor) | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,284,622.30 |
| 09/12/2016 | (136) | GEM | Motion dated 07/22/16, DN 1065; order 08/30/16, DN 1122 | 1141-000 | $5,000.00 | | $1,289,622.30 |
| 09/12/2016 | (137) | Workman's Livestock | Motion dated 07/15/16, DN 1058; order dated 08/17/16, DN 1110 | 1141-000 | $6,000.00 | | $1,295,622.30 |
| 09/12/2016 | (138) | Lind's Plumbing & Heating | Motion dated 07/27/16, DN 1069; order dated 08/30/16, DN 1124 | 1141-000 | $5,000.00 | | $1,300,622.30 |
| 09/15/2016 | (139) | J. Stevens Construction | Motion dated 07/28/16, DN 1073; order dated 08/30/16, DN 1128 | 1141-000 | $10,000.00 | | $1,310,622.30 |
| 09/15/2016 | (140) | Reiling Teder & Schrier | Motion dated 08/04/16, DN 1087; order dated 09/06/16, DN 1144 | 1141-000 | $1,000.00 | | $1,311,622.30 |
| 09/15/2016 | (141) | Discrete | Motion dated 08/03/16, DN 1083; order dated 09/02/16, DN 1138 | 1141-000 | $3,500.00 | | $1,315,122.30 |
| 09/15/2016 | (142) | Rhoades McKee | Motion dated 07/13/16, DN 1057; order dated 08/12/16, DN 1105 | 1141-000 | $13,700.00 | | $1,328,822.30 |
| 09/20/2016 | (143) | Tom J. Behunin Construction LLC | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145 | 1141-000 | $833.33 | | $1,329,655.63 |
| 09/20/2016 | (144) | Tool & Anchor Supply | Motion dated 08/04/16, DN 1086; order dated 09/06/16, DN 1143 | 1141-000 | $6,500.00 | | $1,336,155.63 |
| 09/22/2016 | (145) | Jason Hall | Motion dated 08/17/16, DN 1108; order dated 09/16/16, DN 1166 | 1141-000 | $4,500.00 | | $1,340,655.63 |
| 09/26/2016 | (146) | F&C Check & Lock Service | Motion dated 08/17/16, DN 1109; order dated 09/16/16, DN 1165 | 1141-000 | $5,000.00 | | $1,345,655.63 |
| 09/26/2016 | (147) | Bosch Killman Vander Wal Pc | Motion dated 08/10/16, DN 1094; order dated 09/09/16, DN 1153 | 1141-000 | $1,000.00 | | $1,346,655.63 |
| | | | SUBTOTALS | | $75,277.83 | $2,016.84 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-04719 | | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2016 | (148) | SRB Consulting Engineering | Motion dated 06/03/16, DN 979; order dated 09/21/16, DN 1171 | 1141-000 | $5,335.00 | | $1,351,990.63 |
| 09/26/2016 | (149) | Go Janitorial Services | Motion dated 08/11/16, DN 1097; order dated 09/12/16, DN 1156 | 1141-000 | $2,000.00 | | $1,353,990.63 |
| 09/26/2016 | (150) | Corporate Plumbing | Motion dated 08/11/16, DN 1098; order dated 09/12/16, DN 1157 | 1141-000 | $6,000.00 | | $1,359,990.63 |
| 09/26/2016 | (151) | Castcon Construction | Motion dated 08/10/16, DN 1095; order dated 09/09/16, DN 1154 | 1141-000 | $5,000.00 | | $1,364,990.63 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,039.04 | $1,362,951.59 |
| 10/05/2016 | (152) | Colorado Doorways | Motion dated 08/25/16, DN 1118; order dated 09/26/16, DN 1176 | 1141-000 | $6,000.00 | | $1,368,951.59 |
| 10/05/2016 | (153) | Butler, Landrum, & Pierce PC | Motion dated 08/25/16, DN 1119; order 09/26/16, DN 1175 | 1141-000 | $7,000.00 | | $1,375,951.59 |
| 10/13/2016 | (123) | Law Office of McClary PC | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,376,951.59 |
| 10/13/2016 | (154) | Builder Services Group | Motion dated 08/31/16, DN 1130; order dated 10/04/16, DN 1184 | 1141-000 | $12,500.00 | | $1,389,451.59 |
| 10/13/2016 | (155) | Integrated Architecture LLC | motion dated 09/06/16, DN 1140; order dated 10/11/16, DN 1192 | 1141-000 | $10,000.00 | | $1,399,451.59 |
| 10/19/2016 | (143) | Tom J. Behunin Construction | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145 | 1141-000 | $833.33 | | $1,400,284.92 |
| 10/19/2016 | (156) | Scott Services Company | Motion dated 09/06/16, DN 1141; order dated 10/11/16, DN 1193 | 1141-000 | $5,000.00 | | $1,405,284.92 |
| 10/24/2016 | (157) | Southern Overhead Door Inc. | Motion dated 09/28/16, DN 1180; order pending | 1141-000 | $3,000.00 | | $1,408,284.92 |
| 10/24/2016 | (158) | Central Fence Supply | Motion dated 09/12/16, DN 1155; order dated 10/13/16, DN 1201 | 1141-000 | $2,750.00 | | $1,411,034.92 |
| 10/24/2016 | (159) | RHR Equipment | Motion dated 09/06/16, DN 1139; order dated 10/11/16, DN 1191 | 1141-000 | $5,000.00 | | $1,416,034.92 |
| | | | **SUBTOTALS** | | $71,418.33 | $2,039.04 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 23

| Case No. | 14-04719 |
|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| Trustee Name: | Marcia R. Meoli |
|---|---|
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,234.52 | $1,413,800.40 |
| 11/03/2016 | (160) | Granite Pro | Motion dated 09/28/16, DN 1182; order dated 10/28/16, DN 1219 | 1141-000 | $6,500.00 | | $1,420,300.40 |
| 11/07/2016 | (161) | Burkett HVAC-R Service LLC | Motion dated 09/27/16, DN 1179; order dated 10/27/16, DN 1213 | 1141-000 | $1,000.00 | | $1,421,300.40 |
| 11/10/2016 | (162) | Modular Space Corporation | Motion dated 09/16/16, DN 1164; order dated 10/23/16, DN 1207 | 1141-000 | $10,000.00 | | $1,431,300.40 |
| 11/14/2016 | (163) | Holland Ready Roofing | Motion dated 09/28/16, DN 1181; order dated 10/28/16, DN 1218 | 1141-000 | $25,000.00 | | $1,456,300.40 |
| 11/16/2016 | (123) | Law Office of McClary PC | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,457,300.40 |
| 11/17/2016 | (143) | Tom J. Behunin Construction | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145 | 1141-000 | $833.33 | | $1,458,133.73 |
| 11/21/2016 | (164) | Quality Air & Cooling | Motion dated 10/13/16, DN 1199; order dated 11/15/16, DN 1234 | 1141-000 | $17,247.20 | | $1,475,380.93 |
| 11/30/2016 | (165) | Driesenga Associates | Motion dated 10/13/16, DN 1198; order dated 11/15/16, DN 1233 | 1141-000 | $5,350.00 | | $1,480,730.93 |
| 11/30/2016 | (166) | Service Steel Warehouse | Motion dated 10/13/16, DN 1200; order dated 11/15/16, DN 1235 | 1141-000 | $6,000.00 | | $1,486,730.93 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,244.89 | $1,484,486.04 |
| 12/01/2016 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,487,486.04 |
| 12/01/2016 | (167) | White Cap Construction | Motion dated 10/20/16, DN 1205; order dated 11/22/16, DN 1248 | 1141-000 | $13,000.00 | | $1,500,486.04 |
| 12/01/2016 | (168) | Texair | Motion dated 10/18/16, DN 1204; order dated 11/17/16, DN 1240 | 1141-000 | $27,222.00 | | $1,527,708.04 |
| 12/08/2016 | (169) | Sole Construction | Motion date 10/20/16, DN 1206; order dated 11/22/16, DN 1247 | 1141-000 | $20,000.00 | | $1,547,708.04 |
| | | | **SUBTOTALS** | | $136,152.53 | $4,479.41 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 24

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-04719 | | | Trustee Name: | Marcia R. Meoli | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***9611 | | | Checking Acct #: | ******2218 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | YES!!! ESTATE FUNDS | |
| For Period Beginning: | 07/01/2017 | | | Blanket bond (per case limit): | $2,000,000.00 | |
| For Period Ending: | 06/30/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/09/2016 | (170) | USA Hoist Company | Motion dated 10/31/16, DN 1215; order dated 12/02/16, DN 1257 | 1141-000 | $6,000.00 | | $1,553,708.04 |
| 12/16/2016 | 5017 | RHOADES McKEE PC | Order dated 12/15/16, DN 1268 | 3210-000 | | $82,554.50 | $1,471,153.54 |
| 12/22/2016 | (143) | Tom J. Behunin Construction | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145. | 1141-000 | $833.33 | | $1,471,986.87 |
| 12/23/2016 | (171) | Eastpointe Interiors Inc | Motion dated 11/14/16, DN 1231; order dated 12/18/16, DN 1273 | 1141-000 | $3,500.00 | | $1,475,486.87 |
| 12/23/2016 | (172) | Capital One Services LLC | Motion dated 11/01/16, DN 1252; order dated 12/02/16, DN 1258 | 1141-000 | $10,610.00 | | $1,486,096.87 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,423.36 | $1,483,673.51 |
| 01/03/2017 | (173) | Nucor Building Systems | Motion dated 01/14/16, DN 1228; order dated 12/18/16, DN 1270 | 1141-000 | $20,000.00 | | $1,503,673.51 |
| 01/04/2017 | 5018 | Insurance Partners Agency, Inc. | Inv# 355436; Bond# 3517692; Chapter 7 Blanket Bond WM | 2300-000 | | $443.93 | $1,503,229.58 |
| 01/05/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,506,229.58 |
| 01/05/2017 | (174) | Northland Process Piping Inc. | Motion dated 11/14/16, DN 1229; order dated 12/18/16, DN 1271 | 1141-000 | $4,823.44 | | $1,511,053.02 |
| 01/05/2017 | (175) | Beuschel Sales Inc. | Motion dated 11/22/16, DN 1246; order dated 12/22/16, DN 1287 | 1141-000 | $15,900.00 | | $1,526,953.02 |
| 01/11/2017 | (177) | Damon Ver Merris Boyko & Witte PLC | Motion dated 11/14/16, DN 1230; order dated 12/18/16, DN 1272 | 1141-000 | $9,500.00 | | $1,536,453.02 |
| 01/17/2017 | (178) | Commercial Flooring & Installation | Motion dated 11/22/16, DN 1245; order dated 12/22/16, DN 1288 | 1141-000 | $15,000.00 | | $1,551,453.02 |
| 01/19/2017 | (143) | Tom J. Behunin Construction | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145. | 1141-000 | $1,666.66 | | $1,553,119.68 |
| 01/25/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,556,119.68 |
| | | | | **SUBTOTALS** | $93,833.43 | $85,421.79 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-04719 | Trustee Name: Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | Bank Name: Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | Checking Acct #: ******2218 |
| Co-Debtor Taxpayer ID #: | | Account Title: YES!!! ESTATE FUNDS |
| For Period Beginning: | 07/01/2017 | Blanket bond (per case limit): $2,000,000.00 |
| For Period Ending: | 06/30/2018 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/27/2017 | (179) | Rhoades McKee | Motion dated 12/22/16, DN 1285; order 01/24/17, DN 1310 | 1141-000 | $90,000.00 | | $1,646,119.68 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,466.65 | $1,643,653.03 |
| 02/02/2017 | (180) | Soilogic Inc. | Motion dated 12/22/16, DN 1284; order dated 01/24/14, DN 1309 | 1141-000 | $8,758.75 | | $1,652,411.78 |
| 02/03/2017 | 5019 | RHOADES McKEE PC | Reimburse mediation fees per Order DN 1306 1/24/17 | 3220-000 | | $2,550.00 | $1,649,861.78 |
| 02/03/2017 | 5020 | MARCIA R MEOLI | Reimb Med fees per Order DN1306 1/24/17 | 2200-000 | | $787.50 | $1,649,074.28 |
| 02/08/2017 | (176) | NM Contracting LLC | Motion dated 12//22/16, DN 1286; order dated 01/24/17, DN 1308 | 1141-000 | $6,339.47 | | $1,655,413.75 |
| 02/08/2017 | (181) | D9 Systems Inc. | Motion dated 12/22/16, DN 1282; order dated 01/24/17, DN 1303 | 1141-000 | $7,500.00 | | $1,662,913.75 |
| 02/13/2017 | (143) | Tom J. Behunin Construction LLC | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145 | 1141-000 | $0.02 | | $1,662,913.77 |
| 02/16/2017 | (182) | Architectural Openings & Access | Motion dated 01/20/17, DN 1296; order dated 01/24/17, DN 1302 | 1241-000 | $42,500.00 | | $1,705,413.77 |
| 02/27/2017 | (183) | Kleyn Electric Inc | Motion dated 12/22/16, DN 1283; order dated 01/24/17, DN 1307 | 1141-000 | $33,226.00 | | $1,738,639.77 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,432.44 | $1,736,207.33 |
| 03/02/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,739,207.33 |
| 03/13/2017 | (184) | Xtreme Engineered Floor Systems Inc. | Motion dated 02/07/17, DN 1317; order dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,742,207.33 |
| 03/13/2017 | (184) | Xtreme Engineered Floor Systems | Motion dated 02/07/17, DN 1317; ordered dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,745,207.33 |
| 03/16/2017 | (185) | Grand Rapids Glass & Door Inc. | Motion dated 02/07/17, DN 1315; order dated 03/08/17, DN 1325 | 1141-000 | $15,000.00 | | $1,760,207.33 |
| 03/17/2017 | 5021 | RHOADES McKEE PC | Mediation fees: Unique Kitchens AP  DN 1306 | 3220-000 | | $1,000.00 | $1,759,207.33 |

**SUBTOTALS** $212,324.24     $9,236.59

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719 |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 07/01/2017 |
| For Period Ending: | 06/30/2018 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/29/2017 | (186) | Eastside Law Center | Motion dated 02/14/17, DN 1318; order dated 03/16/17, DN 1334 | 1141-000 | $2,100.00 | | $1,761,307.33 |
| 03/30/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,764,307.33 |
| 03/31/2017 | (184) | Xtreme Engineered Floor Systems | Motion dated 02/07/17, DN 1317; order dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,767,307.33 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,817.10 | $1,764,490.23 |
| 04/17/2017 | (187) | Steel Supply & Engineering | order pending | 1141-000 | $9,000.00 | | $1,773,490.23 |
| 04/27/2017 | (188) | City of Walker | Refund for permit deposit. | 1290-000 | $9,569.00 | | $1,783,059.23 |
| 04/28/2017 | (157) | Southern Overhead Door | Motion date 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,786,059.23 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,759.94 | $1,783,299.29 |
| 05/01/2017 | (184) | Xtreme Engineered Floor Systems | Motion dated 02/07/17, DN 1317; order dated 3/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,786,299.29 |
| 05/18/2017 | 5022 | RHOADES McKEE PC | Fee order  DN 1350   5/16/17 | 3210-000 | | $76,901.00 | $1,709,398.29 |
| 05/18/2017 | 5023 | RHOADES McKEE PC | Fee order  DN 1350   5/16/17 | 3220-000 | | $697.99 | $1,708,700.30 |
| 05/22/2017 | (189) | Barton Supply | Motion dated 03/29/17, DN 1339; order dated 04/28/17, DN 1346 | 1141-000 | $7,500.00 | | $1,716,200.30 |
| 05/30/2017 | (184) | Xtreme Engineered Floor Systems | Motion dated 02/07/17, DN 1317; order dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,719,200.30 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,843.73 | $1,716,356.57 |
| 06/06/2017 | (157) | Southern Overhead Door Inc. | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,719,356.57 |
| 06/06/2017 | | Rhoades McKee | Refund on Check# 5022 | 3210-002 | | ($112.50) | $1,719,469.07 |
| 06/08/2017 | (190) | Acme Insulations Inc. | Motion dated 02/27/17, DN 1321; order dated 03/28/17, DN 1337 | 1141-000 | $17,500.00 | | $1,736,969.07 |
| | | **SUBTOTALS** | | | $63,669.00 | $85,907.26 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719 | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2017 | |
| For Period Ending: | 06/30/2018 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2017 | (191) | Kathy Rike/Suntex Mechanical Contractors | Motion dated 05/16/17, DN 1349; order dated 06/15/17, DN 1355 | 1141-000 | $10,000.00 | | $1,746,969.07 |
| 06/23/2017 | (157) | Southern Overhead Door Inc. | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,749,969.07 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,703.51 | $1,747,265.56 |
| 07/06/2017 | (184) | Xtreme Engineered Floor Systems Inc. | Motion dated 02/07/17, DN 1317; order dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,750,265.56 |
| 07/27/2017 | (157) | Southern Overhead Door Inc. | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,753,265.56 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,822.98 | $1,750,442.58 |
| 08/17/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $1,750,442.58 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $2,434,213.63 | $2,434,213.63 | $0.00 |
| **Less: Bank transfers/CDs** | $35,407.20 | $1,755,934.80 | |
| **Subtotal** | $2,398,806.43 | $678,278.83 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,398,806.43 | $678,278.83 | |

| **For the period of 07/01/2017 to 06/30/2018** | | **For the entire history of the account between 08/26/2014 to 6/30/2018** | |
|---|---|---|---|
| Total Compensable Receipts: | $6,000.00 | Total Compensable Receipts: | $2,472,072.94 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $6,000.00 | Total Comp/Non Comp Receipts: | $2,472,072.94 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $35,407.20 |
| | | | |
| Total Compensable Disbursements: | $2,822.98 | Total Compensable Disbursements: | $736,545.34 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $15,000.00 |
| Total Comp/Non Comp Disbursements: | $2,822.98 | Total Comp/Non Comp Disbursements: | $751,545.34 |
| Total Internal/Transfer Disbursements: | $1,750,442.58 | Total Internal/Transfer Disbursements: | $1,755,934.80 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 28

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-04719 | | | Trustee Name: | | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | | Bank Name: | | Pinnacle Bank |
| Primary Taxpayer ID #: | **-****9611 | | | Checking Acct #: | | ******0007 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | DDA |
| For Period Beginning: | 07/01/2017 | | | Blanket bond (per case limit): | | $2,000,000.00 |
| For Period Ending: | 06/30/2018 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $644.44 | | $644.44 |
| 09/08/2017 | | Pinnacle Bank | Analysis fee for August | 2600-000 | | $0.50 | $643.94 |
| 09/08/2017 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | $0.50 | $643.44 |
| 09/11/2017 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($0.50) | $643.94 |
| 09/11/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | ($0.50) | $644.44 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| TOTALS: | $644.44 | $0.00 | $644.44 |
| Less: Bank transfers/CDs | $644.44 | $0.00 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

**For the period of  07/01/2017 to 06/30/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $644.44 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 08/17/2017  to 6/30/2018**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $644.44 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719 | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-****9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 07/01/2017 | |
| For Period Ending: | 06/30/2018 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $1,750,442.58 | | $1,750,442.58 |
| 08/21/2017 | 5001 | Lakewood Self Storage Center | Annual storage fees per order  DN 698  8/27/15 | 2420-000 | | $682.00 | $1,749,760.58 |
| 09/07/2017 | 5002 | RHOADES McKEE PC | Fee order  DN 1371, 9/7/17 | 3210-000 | | $10,235.00 | $1,739,525.58 |
| 09/08/2017 | | Pinnacle Bank | Analysis fee for August | 2600-000 | | $1,367.04 | $1,738,158.54 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,721.19 | $1,735,437.35 |
| 10/04/2017 | (192) | GHT Sales LLC | Motion dated 08/30/17, DN 1368; order dated 09//29/17 | 1141-000 | $21,250.00 | | $1,756,687.35 |
| 10/17/2017 | (193) | Foster Swift | Motion dated 02/07/17, DN 1323; order dated 03/08/17, DN 1326 | 1141-000 | $2,500.00 | | $1,759,187.35 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,832.97 | $1,756,354.38 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,743.57 | $1,753,610.81 |
| 01/04/2018 | (194) | GR Construction | Motion dated 07/25/17, DN 1359; order dated 08/24/17, DN 136 | 1241-000 | $15,000.00 | | $1,768,610.81 |
| 01/04/2018 | (195) | Devoe Constracting | Motion dated 12/2/17, DN 1377 | 1241-000 | $7,500.00 | | $1,776,110.81 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,830.76 | $1,773,280.05 |
| 01/08/2018 | 5003 | RHOADES McKEE PC | Fee order DN 1379  1/6/18 | 3210-000 | | $7,565.00 | $1,765,715.05 |
| 01/12/2018 | 5004 | Insurance Partners Agency, Inc. | Invoice #501281 | 2300-000 | | $531.15 | $1,765,183.90 |
| 02/01/2018 | (196) | Unique Kitchen Creations | Motion dated 03/09/17, DN 1331; order dated 01/29/18, DN 1341 | 1141-000 | $13,000.00 | | $1,778,183.90 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,850.36 | $1,775,333.54 |
| 02/27/2018 | 5005 | MARCIA R. MEOLI, PLLC | Fee order  DN 1391  2/21/18 | 3110-000 | | $73.50 | $1,775,260.04 |
| 02/27/2018 | 5006 | MARCIA R. MEOLI, PLLC | Fee order  DN 1391  2/21/18 | 3120-000 | | $812.88 | $1,774,447.16 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,588.45 | $1,771,858.71 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,859.82 | $1,768,998.89 |
| 04/17/2018 | (197) | Daniel Alexander PLLC for Triple H Drywall | Motion dated 02/28/18, DN 1398; Order dated 04/12/18, DN 1398 | 1141-000 | $21,000.00 | | $1,789,998.89 |
| | | | **SUBTOTALS** | | $1,830,692.58 | $40,693.69 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719 | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 07/01/2017 | |
| For Period Ending: | 06/30/2018 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,776.60 | $1,787,222.29 |
| 05/08/2018 | 5007 | RHOADES McKEE PC | Fee order  DN 1421  5/8/2018 | 3210-000 | | $8,399.50 | $1,778,822.79 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,876.81 | $1,775,945.98 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,773.40 | $1,773,172.58 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| TOTALS: | $1,830,692.58 | $57,520.00 | $1,773,172.58 |
| Less: Bank transfers/CDs | $1,750,442.58 | $0.00 | |
| Subtotal | $80,250.00 | $57,520.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $80,250.00 | $57,520.00 | |

| For the period of  07/01/2017 to 06/30/2018 | | For the entire history of the account between 08/17/2017  to 6/30/2018 | |
|---|---|---|---|
| Total Compensable Receipts: | $80,250.00 | Total Compensable Receipts: | $80,250.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $80,250.00 | Total Comp/Non Comp Receipts: | $80,250.00 |
| Total Internal/Transfer Receipts: | $1,750,442.58 | Total Internal/Transfer Receipts: | $1,750,442.58 |
| | | | |
| Total Compensable Disbursements: | $57,520.00 | Total Compensable Disbursements: | $57,520.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $57,520.00 | Total Comp/Non Comp  Disbursements: | $57,520.00 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-04719 | |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | |
| **Primary Taxpayer ID #:** | **-****9611 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 07/01/2017 | |
| **For Period Ending:** | 06/30/2018 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0034 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $2,933,431.50 | $1,159,614.48 | $1,773,817.02 |

**For the period of 07/01/2017 to 06/30/2018**

| | |
|---|---|
| Total Compensable Receipts: | $86,250.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $86,250.00 |
| Total Internal/Transfer Receipts: | $1,751,087.02 |
| | |
| Total Compensable Disbursements: | $67,423.51 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $67,423.51 |
| Total Internal/Transfer Disbursements: | $1,751,087.02 |

**For the entire history of the account between 08/17/2017 to 6/30/2018**

| | |
|---|---|
| Total Compensable Receipts: | $3,006,698.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,006,698.01 |
| Total Internal/Transfer Receipts: | $1,791,986.44 |
| | |
| Total Compensable Disbursements: | $850,189.50 |
| Total Non-Compensable Disbursements: | $382,691.49 |
| Total Comp/Non Comp Disbursements: | $1,232,880.99 |
| Total Internal/Transfer Disbursements: | $1,791,986.44 |

/s/ MARCIA R. MEOLI

MARCIA R. MEOLI