**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MICHIGAN**
**GRAND RAPIDS DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 14-04719-JWB |
| | § | |
| LAMAR CONSTRUCTION COMPANY | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Marcia R. Meoli, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)      All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)      A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $1,560,656.08 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $1,508,850.53 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $1,500,378.33 | | |

3)      Total gross receipts of $3,011,198.01  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $1,969.15 (see **Exhibit 2**), yielded net receipts of $3,009,228.86 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $14,037,204.48 | $17,165,209.12 | $37,552.01 | $465,453.79 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $1,532,685.88 | $1,498,180.89 | $1,500,378.33 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $285,403.82 | $3,305,473.97 | $2,770,383.59 | $1,043,396.74 |
| General Unsecured Claims (from **Exhibit 7**) | $23,429,033.94 | $38,770,331.84 | $37,524,116.71 | $0.00 |
| **Total Disbursements** | $37,751,642.24 | $60,773,700.81 | $41,830,233.20 | $3,009,228.86 |

4). This case was originally filed under chapter 7 on 07/11/2014. The case was pending for 71 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/02/2020          By:   /s/ Marcia R. Meoli
                                  Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Accounts receivable | 1121-000 | $98,690.89 |
| Cash on hand | 1129-000 | $540.09 |
| Equipment (see attached equipment schedule) | 1129-000 | $62,253.51 |
| Trucks and other vehicles (see attached Vehicles schedule) | 1129-000 | $347,659.00 |
| Preference - AAA Sling & Industrial Supply Inc. (originally listed on debtors SoFA) | 1141-000 | $11,004.18 |
| Preference - ASSA ABLOY (Originally listed on debtors SOFA) | 1141-000 | $66,599.01 |
| Preference - CHI Companies, LLC (Originally listed on debtors SOFA) | 1141-000 | $16,329.51 |
| Preference - Colorado State Treasurer (Originally listed on debtors SOFA) | 1141-000 | $57,854.74 |
| Preference - GBC Concrete LLC re: transfers made to debtor originally scheduled on debtor's SoFA | 1141-000 | $10,000.00 |
| Preference - Gelock Transfer re: transfers made to debtor originally scheduled on debtor's SoFA | 1141-000 | $13,277.00 |
| Preference - Phoenix Steel Erectors Inc. (originally listed on debtors SOFA) | 1141-000 | $13,480.00 |
| Preference - River City Flooring (Originally listed on debtors SOFA) | 1141-000 | $10,225.92 |
| Preference - Settlement with SWF Jobsite Services, Inc./Elrod Stud Welding (Originally listed on debtors SOFA) | 1141-000 | $3,505.00 |
| Preference - Smoke & Fire Prevention System / Construction Consultants & Contractors Inc. (Originally listed on debtors | 1141-000 | $10,052.10 |
| Preference - T & M Tilt-Up, Inc. (Originally listed on debtors SOFA) | 1141-000 | $31,936.60 |
| Preference - Trendway (Originally listed on debtors SOFA) | 1141-000 | $11,459.92 |
| Preference - UNITED RENTALS (Originally listed on debtors SOFA) | 1141-000 | $500.00 |
| Preference - Van Wall Fire Protection, Inc. (Originally listed on debtors SOFA) | 1141-000 | $9,000.00 |
| Preference to Citibank Home Depot re:  transfers to debtor originally listed on debtor's SoFA | 1141-000 | $645.00 |
| Preference to Zeeland Lumber originally listed on debtor's SoFA | 1141-000 | $16,533.53 |
| Settlement wit Triple H Drywall re:  transfers from debtor originally list on debtor's SoFA | 1141-000 | $21,000.00 |
| Settlement with Acme Insulations re:  transfers originally listed on debtor's SoFA | 1141-000 | $17,500.00 |
| Settlement with Aerotek re:  transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $32,500.00 |
| Settlement with Air Comfort re:  transfers originally listed on debtor's SoFA | 1141-000 | $5,500.00 |
| Settlement with Al's Repair and Service re:  transfers originally | 1141-000 | $2,000.00 |

| | | |
|---|---|---|
| listed on debtor's SoFA | | |
| Settlement with Allied Insulation re: transfers originally listed on debtor's SoFA | 1141-000 | $12,500.00 |
| Settlement with American Buildings Co. re: transfers to debtor originally listed on debtor's SoFA | 1141-000 | $5,000.00 |
| Settlement with Anderson Trucking Service Inc. re: transfers from debtor found in debtor's bank records | 1141-000 | $5,000.00 |
| Settlement with Apex Pavement Solutions LLC re transfers originally listed on debtor's SoFA | 1141-000 | $1,500.00 |
| Settlement with Aspen Civil Engineering re: transfers originally listed on debtor's SoFA | 1141-000 | $4,100.00 |
| Settlement with Asphalt Specialties, Co. | 1141-000 | $13,697.88 |
| Settlement with Barton Supply re: transfers from debtor originally listed on debtor's SoFA | 1141-000 | $7,500.00 |
| Settlement with Basin Land Survey re: transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $12,000.00 |
| Settlement with Beuschel Sales Inc. re: transfers listed on debtor's SoFA | 1141-000 | $15,900.00 |
| Settlement with Big Horn Plastering of Colorado Inc. re: transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $2,000.00 |
| Settlement with Blain's Custom Drywall re: transfers originally listed on debtor's SoFA | 1141-000 | $3,275.00 |
| Settlement with Brainard Enterprises re: transfers originally listed on debtor's SoFA | 1141-000 | $350.00 |
| Settlement with Bucklen Equipment Company re: transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $3,963.63 |
| Settlement with Builder's Iron re: transfers originally scheduled of debtor's SoFA | 1141-000 | $69,000.00 |
| Settlement with Byron Plumbing re: transfers made to debtor originally listed on debtor's SoFA. | 1141-000 | $2,500.00 |
| Settlement with Capital One re: transfers originally listed on debtor's SoFA | 1141-000 | $10,610.00 |
| Settlement with Castcon Construction re: transfers originally listed on debtor's SoFA | 1141-000 | $5,000.00 |
| Settlement with Central Fence Supply re: transfers originally listed on debtor's SoFA | 1141-000 | $2,750.00 |
| Settlement with Christian Bros Insulation re: transfers made to debtor originally listed on debtor's SoFA | 1141-000 | $2,500.00 |
| Settlement with ClaimIntex Technologies re: transfers from debtor found in debtor's bank records | 1141-000 | $425.00 |
| Settlement with Colorado Doorways re: transfers originally listed on debtor's SoFA | 1141-000 | $6,000.00 |
| Settlement with Coloradocrete Inc. re: transfers originally listed on debtor's SoFA. | 1141-000 | $2,500.00 |
| Settlement with Commercial Flooring & Installation re: transfers originally listed on debtor's SoFA | 1141-000 | $15,000.00 |
| Settlement with Construction Plus re: transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $4,000.00 |
| Settlement with Consumers Energy re: transfers from debtor | 1141-000 | $4,500.00 |

| | | |
|---|---|---|
| (Originally listed on debtor's SOFA) | | |
| Settlement with Cooper Carlson Heating & Air re: transfers originally listed on debtor's SoFA | 1141-000 | $8,300.00 |
| Settlement with Corporate Plumbing re: transfers originally listed on debtor's SoFA | 1141-000 | $6,000.00 |
| Settlement with Crowe Horwath re: transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $10,000.00 |
| Settlement with Crystal Flash re: transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $1,158.56 |
| Settlement with CT Electrical re: transfers originally scheduled on debtor's SoFA | 1141-000 | $4,800.00 |
| Settlement with D9 Systems Inc. re: transfers originally listed on debtor's SoFA | 1141-000 | $7,500.00 |
| Settlement with DC Byers Company re: transfers originally listed on debtor's SoFA | 1141-000 | $5,585.00 |
| Settlement with DeLage Landen Financial Services re: transfer originally listed on debtor's SoFA | 1141-000 | $7,500.00 |
| Settlement with DeSal Excavating re: transfers originally scheduled on debtor's SoFA | 1141-000 | $12,244.50 |
| Settlement with Diamond Concrete Sawing re: transfers from debtor (originally list on debtor's SoFA) | 1141-000 | $4,000.00 |
| Settlement with Direct Lumber & Door re: transfers originally listed on debtor's SoFA | 1141-000 | $2,500.00 |
| Settlement with Discrete re: transfers oringally listed on debtor's SoFA | 1141-000 | $3,500.00 |
| Settlement with Driesenga Associates re: transfers originally listed on debtor's SoFA | 1141-000 | $5,350.00 |
| Settlement with Earth Engineering re: transfers originally listed on debtor's SoFA. | 1141-000 | $9,311.88 |
| Settlement with Earth Irrigation & Landscaping re: transfers from debtor (originally listed on debtor's SoFA) | 1141-000 | $10,000.00 |
| Settlement with Eastpointe Interiors re: transfers originally listed on debtor's SoFA | 1141-000 | $3,500.00 |
| Settlement with Embassy Suites re: transfers originally listed on debtor's SoFA | 1141-000 | $10,000.00 |
| Settlement with Employment Solutions re: transfers made to debtor originally listed on debtor's SoFA. | 1141-000 | $42,500.00 |
| Settlement with Environmental Engineers re: transfers originally listed on debtor's SoFA | 1141-000 | $2,500.00 |
| Settlement with F&C Check & Lock Service re: transfers found in debtor's banking records | 1141-000 | $5,000.00 |
| Settlement with Foremost Paving Inc. re: transfers originally listed on debtor's SoFA | 1141-000 | $20,000.00 |
| Settlement with Galindo Gonzales re: transfers found in debtor's banking records | 1141-000 | $7,000.00 |
| Settlement with GE Capital re: transfers made to debtor originally listed on debtor's SoFA | 1141-000 | $7,000.00 |
| Settlement with Go Janitorial Service re: transfers originally listed on debtor's SoFA | 1141-000 | $2,000.00 |

| | | |
|---|---|---|
| Settlement with Gold Empire Mfg re: transfers from debtor found in debtor's banking records | 1141-000 | $5,000.00 |
| Settlement with Grand Rapids Glass & Door re: transfers originally listed in debtor's SoFA | 1141-000 | $15,000.00 |
| Settlement with Granite Pro re: transfers found in debtor's banking records. | 1141-000 | $6,500.00 |
| Settlement with GRC Consulting re: transfers originally listed on debtor's SoFA | 1141-000 | $70,000.00 |
| Settlement with Griffith Builders re: transfers originally listed on debtor's SoFA. | 1141-000 | $5,000.00 |
| Settlement with Hammersmith Equipment re: transfers from debtor (Originally listed on debtors SOFA) | 1141-000 | $1,500.00 |
| Settlement with Haselden Construction re: transfers made to debtor originally listed on debtor's SoFA | 1141-000 | $3,000.00 |
| Settlement with Hilti re: transfers originally listed on debtor's SoFA | 1141-000 | $25,619.21 |
| Settlement with Holland Ready Roofing re: transfers originally listed on debtor's SoFA | 1141-000 | $25,000.00 |
| Settlement with Holland Trailer Sale Inc re: transfers from debtor (Originally listed on debtors SOFA) | 1141-000 | $5,000.00 |
| Settlement with Home Acres Building Supply Co. LLC re: transfers originally listed on debtor's SoFA | 1141-000 | $9,500.00 |
| Settlement with In'l Hout Concrete Construction Company re: transfers originally listed on debtor's SoFA | 1141-000 | $1,000.00 |
| Settlement with Innovative Iron, Inc. re: transfers originally listed on debtor's SoFA. | 1141-000 | $3,500.00 |
| Settlement with Integrated Architecture re: transfers originally listed on debtor's SoFA | 1141-000 | $10,000.00 |
| Settlement with Interactive Studio LLC re: transfers originally scheduled on debtor's SoFA | 1141-000 | $6,500.00 |
| Settlement with Intex Technologies re: transfers from debtor found in debtor's bank records | 1141-000 | $850.00 |
| Settlement with J. Andrew Baer re: transfers to debtor originally listed on debtor's SoFA | 1141-000 | $1,500.00 |
| Settlement with J. Stevens Construction re: transfers from debtor originally listed on debtor's SoFA | 1141-000 | $10,000.00 |
| Settlement with Jack Dykstra Excavating re: transfers originally listed on debtor's SoFA | 1141-000 | $7,757.00 |
| Settlement with Jason Hall re: transfers from debtor originally listed on debtor's SoFA | 1141-000 | $4,500.00 |
| Settlement with Kimbel Mechanical Systems re: transfers originally listed on debtor's SoFA | 1141-000 | $2,500.00 |
| Settlement with Kleyn Electric Inc. re: transfers from debtor originally listed in debtor's SoFA | 1141-000 | $33,226.00 |
| Settlement with Larsen Structural Design re: transfers originally listed on debtor's SoFA | 1141-000 | $3,180.00 |
| Settlement with Lind's Plumbing & Heating re: transfers from debtor originally listed on debtor's SoFA | 1141-000 | $5,000.00 |
| Settlement with LM Curbs re: transfers from debtor (originally | 1141-000 | $3,500.00 |

| | | |
|---|---|---|
| listed on debtor's SOFA) | | |
| Settlement with Lumbermen's Inc. re: transfers originally listed on debtor's SoFA. | 1141-000 | $2,500.00 |
| Settlement with Lykins Oil Company re:  transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $4,500.00 |
| Settlement with Mainline Sprinklers re:  transfers from debtor found in debtor's bank records | 1141-000 | $1,500.00 |
| Settlement with Masonry Arts re:  transfers made to debtor originally listed on debtor's SoFA. | 1141-000 | $35,000.00 |
| Settlement with Maximum Painting LLC re: transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $3,000.00 |
| Settlement with Metal Distributors re: transfers to debtor (originally listed on debtor's SoFA | 1141-000 | $2,000.00 |
| Settlement with Metal Solutions Inc. re:  transfers to debtor (originally list on debtor's SoFA) | 1141-000 | $2,000.00 |
| Settlement with Metro Electric re:  transfers originally listed on debtor's SoFA | 1141-000 | $26,000.00 |
| Settlement with Midwest Sign Company re:  transfers originally listed on debtor's SoFA | 1141-000 | $5,695.00 |
| Settlement with Modular Space Corporation re:  transfers found in debtor's banking records | 1141-000 | $10,000.00 |
| Settlement with Nestor Excavating re:  transfers from debtor (originally listed on debtor's SoFA | 1141-000 | $6,000.00 |
| Settlement with NM Contracting re:  transfers originally listed on debtor's SoFA | 1141-000 | $6,339.47 |
| Settlement with Northland Process Piping Inc.  re:  transfers listed on debtor's SoFA | 1141-000 | $4,823.44 |
| Settlement with Nucor Building Systems re:  transfers originally listed on debtor's SoFA | 1141-000 | $20,000.00 |
| Settlement with O'Brien Concrete Pumping re: transfers originally listed on debtor's SoFA | 1141-000 | $2,000.00 |
| Settlement with Old Castle Precast re:  transfers originally listed on Debtor's SoFA | 1141-000 | $10,197.61 |
| Settlement with One Source Equipment Rentals re:  transfers from debtor originally listed on debtor's SoFA | 1141-000 | $1,000.00 |
| Settlement with Panel Masters re:  transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $51,600.00 |
| Settlement with Parkway Electric re: transfers originally listed on debtor's SoFA | 1141-000 | $25,000.00 |
| Settlement with Pattison Sign Group re:  transfers from debtor originally listed on Debtor's SOFA) | 1141-000 | $55,000.00 |
| Settlement with Peerbolt's re:  transfers to debtor originally listed on debtor's SoFA | 1141-000 | $2,646.00 |
| Settlement with Peterson Contractors Inc. re:  transfers to debtor (originally listed on debtor's SoFA) | 1141-000 | $25,000.00 |
| Settlement with Pioneer General Contractors re:  transfers to debtor found in debtor's bank records | 1141-000 | $10,625.00 |
| Settlement with Power Equipment re:  transfers originally scheduled on debtor's SoFA | 1141-000 | $2,000.00 |

| | | |
|---|---|---|
| Settlement with Power Plumbing re:  transfers originally listed in debtor's SoFA | 1141-000 | $2,100.00 |
| Settlement with Quality Heating & Cooling re:  transfers found in debtor's banking records | 1141-000 | $17,247.20 |
| Settlement with Republic Services re:  transfers originally listed on debtor's SoFA | 1141-000 | $2,250.00 |
| Settlement with RHR Equipment re:  transfers originally listed on debtor's SoFA | 1141-000 | $5,000.00 |
| Settlement with Richard Viveen (GHT Sales LLC) re:  transfers originally listed in debtor's SoFA | 1141-000 | $21,250.00 |
| Settlement with River City Flooring re:  transfers from debtor originally listed on debtor's SoFA | 1141-000 | $13,700.00 |
| Settlement with Robson Contracting re:  transfers originally listed on debtor's SoFA | 1141-000 | $2,500.00 |
| Settlement with Ron Meyer & Assoc. re:  transfers originally listed on debtor's SoFA | 1141-000 | $5,500.00 |
| Settlement with Roossein Masonry re:  transfers found in debtor's bank records | 1141-000 | $11,535.30 |
| Settlement with Royal Technologies re:  transfers originally listed on debtor's SoFA | 1141-000 | $120,000.00 |
| Settlement with Schindler Elevator Corp.  re:  transfers originally list on debtor's SoFA | 1141-000 | $18,500.00 |
| Settlement with Scott Services re:  transfers originally listed on debtor's SoFA | 1141-000 | $5,000.00 |
| Settlement with Service Steel Warehouse re:  transfers found in debtor's banking records | 1141-000 | $6,000.00 |
| Settlement with Soilogic re:  transfers originally listed on debtor's SoFA | 1141-000 | $8,758.75 |
| Settlement with Sole Construction re:  transfers originally scheduled on debtor's SoFA | 1141-000 | $20,000.00 |
| Settlement with SonHaul re:  transfers originally listed on debtor's SoFA | 1141-000 | $90,000.00 |
| Settlement with Southern Overhead Door re:  transfers found in debtor's bank records | 1141-000 | $30,000.00 |
| Settlement with SRB Consulting Engineering re:  transfers originally listed on debtor's SoFA | 1141-000 | $5,335.00 |
| Settlement with Steel Supply & Engineering Co. re:  transfers originally listed on debtor's SoFA | 1141-000 | $9,000.00 |
| Settlement with Stucco Rite re: transfers originally listed on debtor's SoFA | 1141-000 | $20,000.00 |
| Settlement with Suntex Mechanical Contractors re:  transfers originally listed in debtor's SoFA | 1141-000 | $10,000.00 |
| Settlement with Te Velde Computers, Inc. d/b/a Tech Goal, Inc. - ZetaOne re: transfers from debtor (Originally listed on | 1141-000 | $15,000.00 |
| Settlement with Texair re: transfers originally listed on debtor's SoFA | 1141-000 | $27,222.00 |
| Settlement with The Fireplace Shoppe re:  transfers originally listed on debtor's SoFA | 1141-000 | $1,000.00 |
| Settlement with The Sherwin-Williams Company re:  transfers | 1141-000 | $15,000.00 |

| | | |
|---|---|---|
| originally listed on debtor's SoFA | | |
| Settlement with Timberline Plastics re:  transfers originally listed on debtor's SoFA | 1141-000 | $5,500.00 |
| Settlement with Tom J. Behunin Construction LLC re:  transfers from debtor originally listed on debtor's SoFA | 1141-000 | $5,000.00 |
| Settlement with Tool & Anchor Supply re:  transfers found in debtor's banking records. | 1141-000 | $6,500.00 |
| Settlement with Unique Kitchen Creations re:  transfers originally listed on debtor's SoFA | 1141-000 | $13,000.00 |
| Settlement with USA Hoist Company re:  transfers originally listed on debtor's SoFA | 1141-000 | $6,000.00 |
| Settlement with Varra Companies re:  transfers originally listed on debtor's SoFA | 1141-000 | $22,500.00 |
| Settlement with Vaught Frye Larson Architects Inc. re:  transfers made to debtor originally listed on debtor's SoFA | 1141-000 | $15,000.00 |
| Settlement with Vignette Studios re:  preference original listed on debtor's SoFA | 1141-000 | $4,500.00 |
| Settlement with Vulcan re: transfers from debtor found in debtor's bank records | 1141-000 | $974.65 |
| Settlement with Wagner Equipment Co. re:  transfers made to debtor originally listed on debtor's SoFA | 1141-000 | $1,500.00 |
| Settlement with Waste Management re: transfers to debtor originally listed on debtor's SoFA | 1141-000 | $15,000.00 |
| Settlement with West Michigan Poured Walls re:  transfers originally listed in Debtor's SoFA | 1141-000 | $15,000.00 |
| Settlement with Western States Fire Protection Co. re:  transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $25,000.00 |
| Settlement with White Cap Construction re:  transfers originally listed on debtor's SOFA | 1141-000 | $13,000.00 |
| Settlement with Wolverine Crane & Service re:  transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $35,000.00 |
| Settlement with Wolverine Enclosures re: transfers from debtor (originally listed on debtor's SOFA) | 1141-000 | $4,250.00 |
| Settlement with Workman's Livestock re:  transfers from debtor originally listed on debtor's SoFA | 1141-000 | $6,000.00 |
| Settlement with Wylaco Supply Company re:  transfers originally listed on debtor's SoFA | 1141-000 | $17,430.16 |
| Settlement with Xtreme Engineered Floor Systems re:  transfers originally scheduled in debtor's SoFA | 1141-000 | $18,000.00 |
| Sale of real estate:  6069 Blue Star Hwy, Saugatuck MI  49453 | 1210-000 | $35,300.00 |
| Carve Out - Exercise of Option by Saginaw Highway Property, LLC to repurchase certain loan documents and acquire certain | 1229-000 | $300,000.00 |
| Claimant/Member of the Class - Class Action Settlement | 1229-000 | $457.85 |
| Termination of Restrictive Covenant with B & B, LLC | 1229-000 | $1,000.00 |
| Settlement with  Architectural Openings & Access re:  transfers from debtor found in debtor's bank records | 1241-000 | $42,500.00 |
| Settlement with Devoe Contracting re:  transfers originally listed on debtor's SoFA. | 1241-000 | $7,500.00 |

| | | | |
|---|---|---|---|
| Settlement with GR Construction re: transfers originally listed on the debtor's SoFA | 1241-000 | | $15,000.00 |
| Settlement with WEX Bank re: transfers from debtor | 1241-000 | | $1,500.00 |
| Settlement of certain multi-party construction litigation (involving Family Fare, LLC, the Village at Knapp's Crossing, | 1249-000 | | $10,000.00 |
| Garnishee fees | 1290-000 | | $47.00 |
| MBR MWE Return of Premium - Policy #CSU0045300 - Hub International Midwest | 1290-000 | | $1,921.88 |
| Pre-Petition Insurance Theft Claim No. 1373024 & 1373029. | 1290-000 | | $17,921.58 |
| Refund from Citibank, N.A. | 1290-000 | | $1.46 |
| Refund from City of Walker for permit deposit refund. | 1290-000 | | $9,569.00 |
| **TOTAL GROSS RECEIPTS** | | | $3,011,198.01 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| WORKPLACE FAIRNESS | Funds to Third Parties | 8500-002 | $1,969.15 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $1,969.15 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | Chemical Bank | 4110-000 | $501,197.80 | $569,828.27 | $0.00 | $0.00 |
| 67 | New Generation Mechanical, LLC | 4110-000 | $0.00 | $29,270.20 | $0.00 | $0.00 |
| 84 | Pioneer General Contractors, Inc | 4110-000 | $0.00 | $39,442.50 | $0.00 | $0.00 |
| 90 | PORTER CORP | 4110-000 | $0.00 | $12,672.39 | $0.00 | $0.00 |
| 154B | GYPSUM SUPPLY COMPANY | 4110-000 | $0.00 | $6,255.72 | $0.00 | $0.00 |
| 156 | WOLVERINE ENCLOSURES, INC | 4110-000 | $0.00 | $12,200.30 | $0.00 | $0.00 |
| 181 | JONES HEATING AC & PLUMBING | 4110-000 | $0.00 | $2,167.06 | $0.00 | $0.00 |
| 193 | John Deere Construction & Forestry Company | 4210-000 | $0.00 | $31,122.94 | $0.00 | $0.00 |
| 194 | John Deere | 4210-000 | $0.00 | $62,846.73 | $0.00 | $0.00 |

| | Construction & Forestry Company | | | | | |
|---|---|---|---|---|---|---|
| 241 | WELLS FARGO BANK, N.A. | 4110-000 | $2,481.42 | $414.51 | $0.00 | $0.00 |
| 260 | City of Grand Rapids Treasurers Office | 4110-000 | $0.00 | $23,744.01 | $0.00 | $0.00 |
| 272 | HOLLAND CHARTER TOWNSHIP | 4110-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 310 | COLORADO ASPHALT SERVICES | 4110-000 | $0.00 | $77,583.40 | $0.00 | $0.00 |
| 321 | Jack Dykstra Excavating, Inc. | 4120-000 | $0.00 | $122,506.12 | $0.00 | $0.00 |
| 322 | Jack Dykstra Excavating, Inc. | 4120-000 | $0.00 | $90,713.91 | $0.00 | $0.00 |
| 323 | Dykstra Excavating West, LLC | 4120-000 | $0.00 | $282,280.30 | $0.00 | $0.00 |
| 324 | De Lage Landen Financial Services | 4110-000 | $70,015.44 | $82,957.36 | $0.00 | $0.00 |
| 328A | State of Michigan | 4110-000 | $0.00 | $1,152.19 | $0.00 | $0.00 |
| 331 | WAYNE'S ELECTRIC INC. | 4110-000 | $0.00 | $43,998.50 | $0.00 | $0.00 |
| 333 | Stucco Rite, Inc. | 4120-000 | $0.00 | $17,500.00 | $0.00 | $0.00 |
| 336A | Masonry Arts Company | 4120-000 | $0.00 | $20,600.00 | $0.00 | $0.00 |
| 346 | Fifth Third Bank | 4210-000 | $0.00 | $11,945,786.50 | $0.00 | $357,834.28 |
| 350A | HARBOR VILLAGE AT HARBOR SHORE | 4110-000 | $0.00 | $1,291,710.85 | $0.00 | $0.00 |
| 355 | TOTAL CONCRETE SERVICES, INC. | 4110-000 | $0.00 | $33,925.75 | $0.00 | $0.00 |
| 361 | GR CONSTRUCTION, LLP | 4110-000 | $0.00 | $63,397.08 | $0.00 | $0.00 |
| 366 | Jack DeWitt and Jim DeWitt | 4110-000 | $0.00 | $721,287.00 | $0.00 | $0.00 |
| 367 | INTEX TECHNOLOGIES, LLC | 4110-000 | $0.00 | $34,707.00 | $0.00 | $0.00 |
| 369A | Flatiron Capital, | 4110-000 | $0.00 | $72,451.00 | $0.00 | $0.00 |
| 373 | Architectural Openings &#038; Access, Inc. | 4110-000 | $0.00 | $19,479.50 | $0.00 | $0.00 |
| 374 | BRAINARD | 4110-000 | $0.00 | $25,161.95 | $0.00 | $0.00 |

| | ENTERPRISES, INC. | | | | | |
|---|---|---|---|---|---|---|
| 375 | Byron Plumbing, Inc. | 4110-000 | $0.00 | $28,748.00 | $0.00 | $0.00 |
| 376 | D9 Systems, Inc. | 4110-000 | $0.00 | $91,231.72 | $0.00 | $0.00 |
| 377 | Ferguson Enterprises, Inc. | 4110-000 | $0.00 | $7,181.77 | $0.00 | $0.00 |
| 378 | Kleyn Electric, Inc. | 4110-000 | $0.00 | $95,219.00 | $0.00 | $0.00 |
| 379 | Lakeshore Glass &#038; Metals, LLC | 4110-000 | $0.00 | $40,389.08 | $0.00 | $0.00 |
| 380 | Landscape Design Services, Inc. | 4110-000 | $0.00 | $17,950.00 | $0.00 | $0.00 |
| 381 | Masonry Arts Company | 4110-000 | $0.00 | $20,600.00 | $0.00 | $0.00 |
| 382 | Quality Air Heating &#038; Cooling, Inc. | 4110-000 | $0.00 | $95,354.90 | $0.00 | $0.00 |
| 383 | The Sherwin-Williams Company | 4110-000 | $0.00 | $6,647.87 | $0.00 | $0.00 |
| 384 | Wolverine Construction Services of Western MI,Inc. | 4110-000 | $0.00 | $28,134.80 | $0.00 | $0.00 |
| 385 | Xtreme Engineered Floor Systems | 4110-000 | $0.00 | $6,485.50 | $0.00 | $0.00 |
| 396A | Gallagher Industrial Laundry, Inc., dba Gallagher | 4110-000 | $0.00 | $80,070.75 | $0.00 | $0.00 |
| 398 | Fernelius Land Co. | 4110-000 | $0.00 | $27,093.97 | $0.00 | $0.00 |
| 404 | Ron Meyer &#038; Associates Excavating, Inc. | 4110-000 | $0.00 | $41,481.28 | $0.00 | $0.00 |
| 408 | Amerisure Ins. Co. & Amerisure Mutual Ins. Co. | 4110-000 | $0.00 | $235,000.00 | $0.00 | $0.00 |
| 414 | AMERICAN BUILDINGS COMPANY | 4110-000 | $0.00 | $41,829.50 | $0.00 | $0.00 |
| 424A | CHALLENGE MFG. COMPANY | 4110-000 | $0.00 | $362,078.56 | $0.00 | $0.00 |
| 430A | D9 Systems, Inc. | 4110-000 | $0.00 | $91,231.72 | $0.00 | $0.00 |
| 433 | STEEL SUPPLY & | 4110-000 | $0.00 | $68,454.65 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ENGINEERING | | | | | |
| 456 | Colorado Department of Revenue | 4210-000 | $0.00 | $4,511.00 | $0.00 | $0.00 |
| 1276 | GECC | 4210-000 | $0.00 | $0.00 | $0.00 | $66,965.21 |
| | 2014 Delinquent Taxes to Allegan County Treasurer. | 4700-000 | $0.00 | $4,182.46 | $4,182.46 | $4,182.46 |
| | 2015 Summer Taxes to Laketown Township Treasurer. | 4800-000 | $0.00 | $909.88 | $909.88 | $909.88 |
| | Lien Payoff of two vehicles - expenses | 4210-000 | $0.00 | $28,626.33 | $28,626.33 | $28,626.33 |
| | Ally Financial | 4110-000 | $25,012.06 | $0.00 | $0.00 | $0.00 |
| | Ally Financial | 4110-000 | $25,266.27 | $0.00 | $0.00 | $0.00 |
| | Ally Financial | 4110-000 | $25,914.27 | $0.00 | $0.00 | $0.00 |
| | Ally Financial | 4110-000 | $26,478.53 | $0.00 | $0.00 | $0.00 |
| | Architectural Openings & Access, Inc. | 4220-000 | $0.00 | $0.00 | $0.00 | $388.80 |
| | Chemical Bank | 4110-000 | $92,209.12 | $0.00 | $0.00 | $0.00 |
| | De Lage Landen | 4110-000 | $23,867.99 | $0.00 | $0.00 | $0.00 |
| | Fifrh Third Bank | 4110-000 | $12,000,000.00 | $0.00 | $0.00 | $0.00 |
| | Fifth Third Bank | 4210-000 | $0.00 | $3,833.34 | $3,833.34 | $3,833.34 |
| | GE Capital | 4110-000 | $1,085,159.00 | $0.00 | $0.00 | $0.00 |
| | John Deere | 4110-000 | $71,432.20 | $0.00 | $0.00 | $0.00 |
| | John Deere | 4110-000 | $34,875.27 | $0.00 | $0.00 | $0.00 |
| | Kubota Tractor Corporation | 4110-000 | $22,915.64 | $0.00 | $0.00 | $0.00 |
| | Michigan Rental, LLC | 4220-000 | $0.00 | $0.00 | $0.00 | $2,713.49 |
| | Toyota Financial Services | 4110-000 | $20,123.13 | $0.00 | $0.00 | $0.00 |
| | Toyota Financial Services | 4110-000 | $10,256.34 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $14,037,204.48 | $17,165,209.12 | $37,552.01 | $465,453.79 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARCIA R MEOLI, Trustee | 2100-000 | NA | $113,585.94 | $113,585.94 | $113,585.94 |
| MARCIA R MEOLI, Trustee | 2200-000 | NA | $2,400.20 | $2,400.20 | $2,400.20 |

| | | | | | |
|---|---|---|---|---|---|
| Insurance Partners Agency, Inc. | 2300-000 | NA | $0.00 | $0.00 | $2,197.44 |
| Erector, LLC | 2410-000 | NA | $101,754.99 | $67,250.00 | $67,250.00 |
| Devon Self Storage | 2420-000 | NA | $1,558.00 | $1,558.00 | $1,558.00 |
| Erector, LLC | 2420-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| Purkey & Associates, PLC. | 2420-000 | NA | $1,879.90 | $1,879.90 | $1,879.90 |
| West Michigan Shredding | 2420-000 | NA | $338.70 | $338.70 | $338.70 |
| Marketing Fee to Last Bid Real Estate. | 2500-000 | NA | $800.00 | $800.00 | $800.00 |
| Settlement or closing fee to Sun Title Agency of Michigan LLC | 2500-000 | NA | $175.00 | $175.00 | $175.00 |
| Sun Title | 2500-000 | NA | $17.00 | $17.00 | $17.00 |
| Title Insurance Premium to Sun Title Agency of Michigan LLC | 2500-000 | NA | $434.00 | $434.00 | $434.00 |
| Bank of Texas | 2600-000 | NA | $53,119.66 | $53,119.66 | $53,119.66 |
| Pinnacle Bank | 2600-000 | NA | $32,082.34 | $32,082.34 | $32,082.34 |
| United States Bankruptcy Court | 2700-000 | NA | $27,300.00 | $27,300.00 | $27,300.00 |
| City/County tax/stamps to Allegan County RoD. | 2820-000 | NA | $39.05 | $39.05 | $39.05 |
| State tax/stamps to Allegan County RoD. | 2820-000 | NA | $266.25 | $266.25 | $266.25 |
| CONSUMERS ENERGY COMPANY | 2990-000 | NA | $2,540.22 | $2,540.22 | $2,540.22 |
| Kyle Chism, Class representative | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Steven Davis, class representative | 2990-000 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| MARCIA R. MEOLI, PLLC, Attorney for Trustee | 3110-000 | NA | $7,029.50 | $7,029.50 | $7,029.50 |
| MARCIA R. MEOLI, PLLC, Attorney for Trustee | 3120-000 | NA | $937.41 | $937.41 | $937.41 |
| RHOADES McKEE PC, Attorney for Trustee | 3210-000 | NA | $543,244.00 | $543,244.00 | $543,244.00 |
| Wadswroth Warner Conrardy, PC, Attorney for Trustee | 3210-000 | NA | $11,000.00 | $11,000.00 | $11,000.00 |
| RHOADES McKEE PC, Attorney for | 3220-000 | NA | $11,173.48 | $11,173.48 | $11,173.48 |

| | | | | | |
|---|---|---|---|---|---|
| Trustee | | | | | |
| Wadsworth Warner Conrardy, PC, Attorney for Trustee | 3220-000 | NA | $774.12 | $774.12 | $774.12 |
| A. L. Mitchell & Associates, Accountant for Trustee | 3410-000 | NA | $49,888.00 | $49,888.00 | $49,888.00 |
| A. L. Mitchell & Associates, Accountant for Trustee | 3420-000 | NA | $776.36 | $776.36 | $776.36 |
| Auctioneer Commission, Auctioneer for Trustee | 3610-000 | NA | $17,382.95 | $17,382.95 | $17,382.95 |
| Autcioneer Expenses, Auctioneer for Trustee | 3620-000 | NA | $20,424.59 | $20,424.59 | $20,424.59 |
| OUTTEN & GOLDEN, LLP, Other Professional | 3991-000 | NA | $512,352.28 | $512,352.28 | $512,352.28 |
| OUTTEN & GOLDEN, LLP, Other Professional | 3992-000 | NA | $7,411.94 | $7,411.94 | $7,411.94 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | NA | $1,532,685.88 | $1,498,180.89 | $1,500,378.33 | |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2A | Department of the Treasury | 5800-000 | $0.00 | $167,647.69 | $167,647.69 | $0.00 |
| 7a | ALA DEPT OF REVENUE LEGAL DIV | 5800-000 | $0.00 | $430.42 | $430.42 | $0.00 |
| 28 | Todd Johnson | 5300-000 | $0.00 | $127.00 | $0.00 | $0.00 |
| 46 | David Langworthy | 5300-000 | $0.00 | $5,279.04 | $0.00 | $0.00 |
| 47 | David Langworthy | 5300-000 | $0.00 | $8,779.04 | $0.00 | $0.00 |
| 54 | BRUCE BRONKEMA | 5300-000 | $0.00 | $12,450.00 | $0.00 | $0.00 |
| 61 | Jacqueline J Cooper | 5300-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 76 | KEVIN SCHIERBEEK | 5300-000 | $0.00 | $6,924.00 | $0.00 | $0.00 |
| 104 | DEL STEKETEE | 5300-000 | $0.00 | $5,140.24 | $0.00 | $0.00 |

| 105 | City of Bowling Green | 5800-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 109 | DEAN HAWKINS | 5300-000 | $0.00 | $4,620.00 | $0.00 | $0.00 |
| 110 | DANIEL DIRKSEN | 5300-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 134 | James F. Green III | 5300-000 | $0.00 | $1,892.00 | $0.00 | $0.00 |
| 136 | Yvonne Bedolla | 5300-000 | $0.00 | $5,230.62 | $0.00 | $0.00 |
| 140 | RHODE ISLAND DIV OF TAXATION | 5800-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 141a | KYLE CHISM | 5300-000 | $0.00 | $7,211.54 | $0.00 | $0.00 |
| 141b | KYLE CHISM | 5300-000 | $0.00 | $832.00 | $0.00 | $0.00 |
| 142A | SCOTT SMITH | 5300-000 | $0.00 | $12,475.00 | $0.00 | $0.00 |
| 142B | SCOTT SMITH | 5300-000 | $0.00 | $12,278.84 | $0.00 | $0.00 |
| 145 | Bankruptcy Section MS A340 | 5800-000 | $0.00 | $821.97 | $821.97 | $0.00 |
| 165 | JIM SHASHAGUAY | 5300-000 | $0.00 | $3,424.00 | $0.00 | $0.00 |
| 169 | JASON JAGER | 5300-000 | $0.00 | $1,584.00 | $0.00 | $0.00 |
| 171 | ERIC LARSEN | 5300-000 | $0.00 | $162,363.55 | $0.00 | $0.00 |
| 172 | Browne &#038; Browne LLC | 5600-000 | $0.00 | $285.36 | $285.36 | $0.00 |
| 174 | ROBERT JENSEN | 5300-000 | $0.00 | $3,610.00 | $0.00 | $0.00 |
| 175 | ANDREW CUTHBERTSON | 5300-000 | $0.00 | $865.20 | $0.00 | $0.00 |
| 179 | HOLLAND CHARTER TOWNSHIP | 5800-000 | $0.00 | $800.00 | $0.00 | $0.00 |
| 183 | LAFE HERRICK | 5300-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 184 | JOHN ESTABROOK | 5300-000 | $0.00 | $2,606.40 | $0.00 | $0.00 |
| 190 | Michael Jon Obbink | 5300-000 | $0.00 | $7,067.54 | $0.00 | $0.00 |
| 196A | C.H.I. Companies LLC | 5800-000 | $0.00 | $314.82 | $314.82 | $0.00 |
| 204 | Aaron Byler | 5300-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 207 | BRADLEY K WILDE | 5300-000 | $0.00 | $1,440.00 | $0.00 | $0.00 |
| 210 | Jeffrey D Leeuw | 5300-000 | $0.00 | $7,534.62 | $0.00 | $0.00 |
| 211 | JONATHAN STELPSTRA | 5300-000 | $0.00 | $1,596.15 | $0.00 | $0.00 |
| 212 | Daniel Tapia | 5300-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 213 | Jason Poll | 5300-000 | $0.00 | $2,246.38 | $0.00 | $0.00 |
| 215 | DOUGLAS B KOETJE | 5300-000 | $0.00 | $9,838.52 | $0.00 | $0.00 |

| 216 | Dennis Jay Buist | 5300-000 | $0.00 | $1,615.38 | $0.00 | $0.00 |
| 231 | DUSTAN L HOPPING | 5300-000 | $0.00 | $2,700.00 | $0.00 | $0.00 |
| 233 | Tennessee Department of Revenue | 5800-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 235 | GARY A DEGRAAF | 5300-000 | $0.00 | $14,826.50 | $0.00 | $0.00 |
| 236A | NM Taxation & Revenue Department | 5800-000 | $0.00 | $13,534.12 | $13,534.12 | $0.00 |
| 242 | TIMOTHY J DOLEZAL | 5300-000 | $0.00 | $3,308.00 | $0.00 | $0.00 |
| 244 | JOE ANGEL GUZMAN | 5300-000 | $0.00 | $740.00 | $0.00 | $0.00 |
| 249 | Douglas Coke Jr | 5300-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 250 | Wade Walcott | 5300-000 | $0.00 | $3,747.70 | $0.00 | $0.00 |
| 255 | Jason Poll | 5300-000 | $0.00 | $2,246.38 | $0.00 | $0.00 |
| 256 | Randy Geer | 5300-000 | $0.00 | $550.00 | $0.00 | $0.00 |
| 257A | Aerotek, Inc. | 5300-000 | $0.00 | $116,454.36 | $15,000.00 | $7,386.97 |
| 257 | Aerotek, Inc. | 5800-000 | $0.00 | $15,000.00 | $15,000.00 | $0.00 |
| 258 | Commonwealth of Kentucky | 5800-000 | $0.00 | $431.12 | $431.12 | $0.00 |
| 262 | DOUGLAS A RUSSELL | 5300-000 | $0.00 | $2,388.00 | $0.00 | $0.00 |
| 266 | Stephen Linton | 5300-000 | $0.00 | $930.00 | $0.00 | $0.00 |
| 267 | JOHN LEMIEUX | 5300-000 | $0.00 | $1,907.00 | $0.00 | $0.00 |
| 270 | Jerimiah Nye-Contreras | 5300-000 | $0.00 | $1,400.00 | $0.00 | $0.00 |
| 273 | BRAD FILBRANDT | 5300-000 | $0.00 | $4,620.00 | $0.00 | $0.00 |
| 275 | Oshtemo Charter Township | 5800-000 | $0.00 | $361.22 | $0.00 | $0.00 |
| 278 | JACOB ROOT | 5300-000 | $0.00 | $4,020.00 | $0.00 | $0.00 |
| 279 | CHRISTOPHER J KAWULOK | 5300-000 | $0.00 | $4,023.23 | $0.00 | $0.00 |
| 284 | DANIEL ALKEMA | 5300-000 | $0.00 | $629.00 | $0.00 | $0.00 |
| 287 | KEVIN JUSTICE | 5300-000 | $0.00 | $1,056.00 | $0.00 | $0.00 |
| 289 | JOSHUA JAMES ROOT | 5300-000 | $0.00 | $3,869.00 | $0.00 | $0.00 |
| 291 | Christopher L. Raterink | 5300-000 | $0.00 | $2,206.17 | $0.00 | $0.00 |
| 296 | Timothy J. Woudwyk | 5300-000 | $0.00 | $750.00 | $0.00 | $0.00 |
| 298 | STEPHEN J LEE | 5300-000 | $0.00 | $5,760.00 | $0.00 | $0.00 |
| 299 | Jake Brower | 5300-000 | $0.00 | $855.00 | $0.00 | $0.00 |
| 300 | Darrell Evans | 5300-000 | $0.00 | $3,640.00 | $0.00 | $0.00 |

| | | | | | | |
|------|------------------------------|----------|--------|-------------|-------------|------------|
| 302 | Gabriel Stephen Lee | 5300-000 | $0.00 | $3,722.40 | $0.00 | $0.00 |
| 305A | JONATHAN MACHIELA | 5300-000 | $0.00 | $12,475.00 | $12,475.00 | $4,675.19 |
| 306A | Michigan Department of Treasury | 5800-000 | $0.00 | $1,538.00 | $1,538.00 | $0.00 |
| 312A | Kentuckiana Wire Rope &#038; Supply, Inc. | 5800-000 | $0.00 | $323.29 | $323.29 | $0.00 |
| 314 | Matthew William Fusee | 5300-000 | $0.00 | $3,120.00 | $0.00 | $0.00 |
| 316 | DAVID WRIGHT | 5300-000 | $0.00 | $3,760.00 | $0.00 | $0.00 |
| 317 | Max Wright | 5300-000 | $0.00 | $1,048.87 | $0.00 | $0.00 |
| 318 | Dustin Austin | 5300-000 | $0.00 | $640.00 | $0.00 | $0.00 |
| 319 | CHRISTOPHER ALLEN MACHIELA | 5300-000 | $0.00 | $4,100.00 | $0.00 | $0.00 |
| 328B | State of Michigan | 5800-000 | $0.00 | $18,085.04 | $18,085.04 | $0.00 |
| 339 | MICHAEL SHANE DAHL | 5300-000 | $0.00 | $6,320.77 | $0.00 | $0.00 |
| 357 | Ohio Bureau of Workers' Compensation | 5800-000 | $0.00 | $13,077.02 | $13,077.02 | $0.00 |
| 365 | CITY OF ZEELAND | 5800-000 | $0.00 | $452.58 | $452.58 | $0.00 |
| 388 | SAMUEL BUCHAN | 5300-000 | $0.00 | $880.00 | $0.00 | $0.00 |
| 389A | Alison Rosso | 5400-000 | $0.00 | $736.16 | $0.00 | $0.00 |
| 389B | Alison Rosso | 5400-000 | $0.00 | $225.82 | $0.00 | $0.00 |
| 399 | Steve Boss | 5300-000 | $0.00 | $880.00 | $0.00 | $0.00 |
| 421 | ERIC J MADRIGAL | 5300-000 | $0.00 | $851.00 | $0.00 | $0.00 |
| 425 | ANDREA BOSS | 5300-000 | $0.00 | $3,168.10 | $0.00 | $0.00 |
| 434 | Dennis James Flynn | 5300-000 | $0.00 | $4,696.20 | $0.00 | $0.00 |
| 435 | THOMAS M KONECSNI | 5300-000 | $0.00 | $7,916.67 | $0.00 | $0.00 |
| 436A | Attorney General of the State of Ohio | 5800-000 | $0.00 | $2,026.45 | $2,026.45 | $0.00 |
| 437 | STEVEN S DAVIS | 5300-000 | $0.00 | $1,730.77 | $0.00 | $0.00 |
| 440 | Texas Comptroller of Public Accouts | 5800-000 | $0.00 | $58,345.65 | $58,345.65 | $0.00 |
| 446 | Colorado Dept of Labor & Employment | 5800-000 | $0.00 | $75,897.24 | $75,897.24 | $0.00 |

| 448 | State of California | 5800-000 | $0.00 | $822.02 | $822.02 | $0.00 |
|---|---|---|---|---|---|---|
| 1001 | Adams, Carl M. | 5300-000 | $0.00 | $6,279.84 | $6,279.84 | $2,423.06 |
| 1002 | Alkema, Daniel J. | 5300-000 | $0.00 | $6,216.00 | $6,216.00 | $2,329.54 |
| 1003 | Alvarez, David J., Jr. | 5300-000 | $0.00 | $4,885.44 | $4,885.44 | $1,830.89 |
| 1004 | Arroyo, Mark A. | 5300-000 | $0.00 | $6,384.00 | $6,384.00 | $2,392.50 |
| 1005 | Austin, Cassidy Lee | 5300-000 | $0.00 | $4,368.00 | $4,368.00 | $1,636.98 |
| 1006 | Austin, Dustin F. | 5300-000 | $0.00 | $5,208.00 | $5,208.00 | $1,951.78 |
| 1007 | Austin, Steven P. | 5300-000 | $0.00 | $5,103.84 | $5,103.84 | $1,912.74 |
| 1008 | Avila, Manuel | 5300-000 | $0.00 | $6,636.00 | $6,636.00 | $2,474.52 |
| 1009 | Baldiga, Brian Scott | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,266.59 |
| 1010 | Banks, Brian E. | 5300-000 | $0.00 | $7,980.00 | $7,980.00 | $2,990.63 |
| 1011 | Barbosa, Luis F. | 5300-000 | $0.00 | $5,880.00 | $5,880.00 | $2,192.62 |
| 1012 | Bastian, Amy J. | 5300-000 | $0.00 | $7,692.32 | $7,692.32 | $2,868.42 |
| 1013 | Bedolla, Yvonne F. | 5300-000 | $0.00 | $12,307.72 | $12,307.72 | $4,612.50 |
| 1014 | Bergman, William C. | 5300-000 | $0.00 | $8,400.00 | $8,400.00 | $3,241.11 |
| 1015 | Blauwkamp, Carl | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1016 | Bouma, Megan R. | 5300-000 | $0.00 | $6,923.08 | $6,923.08 | $2,594.53 |
| 1017 | Boss, Andrea K. | 5300-000 | $0.00 | $6,923.08 | $6,923.08 | $2,594.53 |
| 1018 | Boss, Steven Edward, Jr. | 5300-000 | $0.00 | $7,392.00 | $7,392.00 | $2,770.27 |
| 1019 | Bramwell, Jerry Dale | 5300-000 | $0.00 | $6,720.00 | $6,720.00 | $0.00 |
| 1020 | Breen, Mark K., Jr. | 5300-000 | $0.00 | $7,728.00 | $7,728.00 | $2,896.19 |
| 1021 | Brewer, Ross D. | 5300-000 | $0.00 | $5,796.00 | $5,796.00 | $2,172.13 |
| 1022 | Brink, Andrew R. | 5300-000 | $0.00 | $5,463.36 | $5,463.36 | $2,047.48 |
| 1023 | Brinker, Steven C. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,642.53 |
| 1024 | Brinkhuis, Steven | 5300-000 | $0.00 | $11,261.56 | $11,261.56 | $4,199.35 |
| 1025 | Danyelle Nichole Brockert | 5300-000 | $0.00 | $5,416.32 | $5,416.32 | $2,019.70 |
| 1026 | Bronkema, Bruce Allan | 5300-000 | $0.00 | $8,228.64 | $8,228.64 | $3,083.81 |
| 1027 | Bronkema, Randall J. | 5300-000 | $0.00 | $8,053.92 | $8,053.92 | $3,018.32 |
| 1028 | Brouwer, Jake D. | 5300-000 | $0.00 | $6,125.28 | $6,125.28 | $2,295.54 |
| 1029 | RICK A. BROWER | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1030 | Brouwer, Tara J. | 5300-000 | $0.00 | $5,880.00 | $5,880.00 | $2,203.62 |
| 1031 | Brown, Steven D. | 5300-000 | $0.00 | $12,307.72 | $12,307.72 | $4,612.50 |
| 1032 | Buchan, Samuel | 5300-000 | $0.00 | $7,392.00 | $7,392.00 | $2,770.27 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | C. | | | | | |
| 1033 | Buis, Bryan K. | 5300-000 | $0.00 | $6,642.72 | $6,642.72 | $2,489.46 |
| 1034 | Buist, Dennis J. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1035 | Burger, Richard Neil | 5300-000 | $0.00 | $8,598.24 | $8,598.24 | $3,222.31 |
| 1036 | Burton, Gary W. | 5300-000 | $0.00 | $6,353.76 | $6,353.76 | $2,451.57 |
| 1037 | Byler, Aaron C. | 5300-000 | $0.00 | $6,972.00 | $6,972.00 | $2,612.86 |
| 1038 | Calloway, Eric J. | 5300-000 | $0.00 | $6,888.00 | $6,888.00 | $2,581.38 |
| 1039 | Campos, Dennis Joe | 5300-000 | $0.00 | $4,704.00 | $4,704.00 | $1,754.08 |
| 1040 | Cannon, Shane R. | 5300-000 | $0.00 | $9,408.00 | $9,408.00 | $3,508.19 |
| 1041 | Carson, Chad | 5300-000 | $0.00 | $8,127.84 | $8,127.84 | $3,046.03 |
| 1042 | Castaneda, Michael A. | 5300-000 | $0.00 | $8,400.00 | $8,400.00 | $3,132.31 |
| 1043 | Catlett, Benjamin L. | 5300-000 | $0.00 | $7,056.00 | $7,056.00 | $2,631.14 |
| 1044 | Cervantes, Hector | 5300-000 | $0.00 | $5,376.00 | $5,376.00 | $2,004.67 |
| 1045 | Chism, Kyle E. | 5300-000 | $0.00 | $11,538.48 | $11,538.48 | $4,302.63 |
| 1046 | Chourb, Terry | 5300-000 | $0.00 | $6,384.00 | $6,384.00 | $2,380.55 |
| 1047 | Cisneros, Jason A. | 5300-000 | $0.00 | $4,872.00 | $4,872.00 | $1,816.73 |
| 1048 | Cisneros, Nicolas Rocky, Jr. | 5300-000 | $0.00 | $4,704.00 | $4,704.00 | $1,754.08 |
| 1049 | Coke, Douglas R., Jr. | 5300-000 | $0.00 | $11,692.32 | $11,692.32 | $4,381.87 |
| 1050 | Cooper, Jacqueline Jo | 5300-000 | $0.00 | $8,665.44 | $8,665.44 | $3,247.50 |
| 1051 | Crandell, Todd M. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1052 | Crowley, Adam J. | 5300-000 | $0.00 | $4,368.00 | $4,368.00 | $1,636.97 |
| 1053 | Cummings, Brian W. | 5300-000 | $0.00 | $8,295.84 | $8,295.84 | $3,108.99 |
| 1054 | Cuthbertson, Andrew J. | 5300-000 | $0.00 | $7,657.44 | $7,657.44 | $2,869.74 |
| 1055 | Dahl, Michael Shane | 5300-000 | $0.00 | $5,376.00 | $5,376.00 | $2,004.67 |
| 1056 | Davis, Steven S. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1057 | DeGraaf, Gary A. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1058 | DeJonge, Daniel | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1059 | DeKilder, Gary A. | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,266.58 |
| 1060 | Denney, Gary K. | 5300-000 | $0.00 | $6,683.04 | $6,683.04 | $2,578.62 |
| 1061 | DeShane, Christy L. | 5300-000 | $0.00 | $5,040.00 | $5,040.00 | $1,944.66 |
| 1062 | DeShane, Chad Ryan | 5300-000 | $0.00 | $4,935.84 | $4,935.84 | $1,904.47 |
| 1063 | DeShane, Darin | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,803.78 |

| 1064 | DeWitt, Ryan Peter | 5300-000 | $0.00 | $3,360.00 | $3,360.00 | $1,259.22 |
|---|---|---|---|---|---|---|
| 1065 | Dirksen, Daniel R. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,642.53 |
| 1066 | Dixon, Bobby J. | 5300-000 | $0.00 | $4,704.00 | $4,704.00 | $1,754.08 |
| 1067 | Dolezal, Timothy J. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,642.53 |
| 1068 | Eastman, Zachary C. | 5300-000 | $0.00 | $5,523.84 | $5,523.84 | $2,070.15 |
| 1069 | Edwards, Lanny D. | 5300-000 | $0.00 | $11,874.24 | $11,874.24 | $4,581.62 |
| 1070 | Ellis, Tessa C. | 5300-000 | $0.00 | $4,032.00 | $4,032.00 | $1,503.51 |
| 1071 | Enos, Julia A. | 5300-000 | $0.00 | $9,307.72 | $9,307.72 | $3,488.20 |
| 1072 | Erdei-Lorincz, Daniel | 5300-000 | $0.00 | $11,538.48 | $11,538.48 | $4,324.22 |
| 1073 | Esparza, Santos P. | 5300-000 | $0.00 | $7,140.00 | $7,140.00 | $2,662.47 |
| 1074 | Estabrook, John M. | 5300-000 | $0.00 | $7,348.32 | $7,348.32 | $2,753.90 |
| 1075 | Evans, Darrell G. | 5300-000 | $0.00 | $6,864.48 | $6,864.48 | $2,572.57 |
| 1076 | Evenhouse, Allen | 5300-000 | $0.00 | $7,896.00 | $7,896.00 | $2,959.14 |
| 1077 | Filbrandt, Brad L. | 5300-000 | $0.00 | $8,736.00 | $8,736.00 | $3,273.95 |
| 1078 | Flynn, Dennis J. | 5300-000 | $0.00 | $8,641.92 | $8,641.92 | $3,238.69 |
| 1079 | Fox, Anthony L. | 5300-000 | $0.00 | $5,040.00 | $5,040.00 | $1,888.81 |
| 1080 | Frego, Jon L. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1081 | Frens, Micah D. | 5300-000 | $0.00 | $10,307.72 | $10,307.72 | $3,862.98 |
| 1082 | Fusee, Mathew William | 5300-000 | $0.00 | $9,303.84 | $9,303.84 | $3,486.74 |
| 1083 | Gaston, Dale W. | 5300-000 | $0.00 | $9,072.00 | $9,072.00 | $3,382.89 |
| 1084 | Geer, Randy C. | 5300-000 | $0.00 | $4,929.12 | $4,929.12 | $1,847.26 |
| 1085 | Gibbs, Jason Gray | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1086 | Gillett, Neil W. | 5300-000 | $0.00 | $8,461.52 | $8,461.52 | $3,171.08 |
| 1087 | Gonzalez, Eleazar Lopez | 5300-000 | $0.00 | $6,666.24 | $6,666.24 | $2,498.27 |
| 1088 | Green, James F., III | 5300-000 | $0.00 | $7,392.00 | $7,392.00 | $2,756.43 |
| 1089 | Gross, Andrew J. | 5300-000 | $0.00 | $5,943.84 | $5,943.84 | $2,227.55 |
| 1090 | Gutowski, Logan R. | 5300-000 | $0.00 | $4,452.00 | $4,452.00 | $1,668.46 |
| 1091 | Guzman, Joe Angel | 5300-000 | $0.00 | $6,216.00 | $6,216.00 | $2,317.90 |
| 1092 | Hackstedt, Daniel L. | 5300-000 | $0.00 | $6,562.08 | $6,562.08 | $2,459.24 |
| 1093 | Harter, Kyle S. | 5300-000 | $0.00 | $7,355.04 | $7,355.04 | $2,756.41 |
| 1094 | Haste, Stephen D. | 5300-000 | $0.00 | $8,295.84 | $8,295.84 | $3,200.91 |
| 1095 | Hatch, Paul D. | 5300-000 | $0.00 | $6,279.84 | $6,279.84 | $2,353.46 |

| 1096 | Hawkins, Dean R. | 5300-000 | $0.00 | $10,416.00 | $10,416.00 | $3,903.55 |
| 1097 | Haymon, James D. | 5300-000 | $0.00 | $8,967.84 | $8,967.84 | $3,460.20 |
| 1098 | Heintzelman, David H., II | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1099 | Hendricks, Christopher J. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1100 | Herrick, William Lafe | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,642.53 |
| 1101 | Herweyer, Michael | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,266.58 |
| 1102 | Hoard, Chadwick Kane | 5300-000 | $0.00 | $3,864.00 | $3,864.00 | $1,448.09 |
| 1103 | Holmes, George D. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1104 | Hopping, Dustan L. | 5300-000 | $0.00 | $7,560.00 | $7,560.00 | $2,833.23 |
| 1105 | Hunter, Donnie L. | 5300-000 | $0.00 | $4,704.00 | $4,704.00 | $1,762.89 |
| 1106 | Jager, Jason Lee | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,266.58 |
| 1107 | Jason, Steven S. | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,266.58 |
| 1108 | Jensen, Robert Scott | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1109 | Johnson, Timothy Scott | 5300-000 | $0.00 | $6,888.00 | $6,888.00 | $2,581.38 |
| 1110 | Johnson, Todd K. | 5300-000 | $0.00 | $6,783.84 | $6,783.84 | $2,542.35 |
| 1111 | Jones, Michael L. | 5300-000 | $0.00 | $3,954.72 | $3,954.72 | $1,482.09 |
| 1112 | Jones, William R. | 5300-000 | $0.00 | $6,958.56 | $6,958.56 | $2,607.83 |
| 1113 | Justice, Kevin | 5300-000 | $0.00 | $7,392.00 | $7,392.00 | $2,756.43 |
| 1114 | Kamphuis, Douglas A. | 5300-000 | $0.00 | $5,384.00 | $5,384.00 | $2,017.72 |
| 1115 | Kawulok, Christopher J. | 5300-000 | $0.00 | $10,000.00 | $10,000.00 | $3,728.93 |
| 1116 | Kelly, Aaron T. | 5300-000 | $0.00 | $5,661.60 | $5,661.60 | $2,121.76 |
| 1117 | Kempf, Jarrod A. | 5300-000 | $0.00 | $6,552.00 | $6,552.00 | $2,455.46 |
| 1118 | Kietzman, Russell J. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1119 | Kilmartin, Corey A. | 5300-000 | $0.00 | $6,390.72 | $6,390.72 | $2,395.02 |
| 1120 | King, Kody A. | 5300-000 | $0.00 | $5,167.68 | $5,167.68 | $1,936.66 |
| 1121 | Klunder, Jim P. | 5300-000 | $0.00 | $10,661.56 | $10,661.56 | $3,995.58 |
| 1122 | Koch, Chad David | 5300-000 | $0.00 | $6,720.00 | $6,720.00 | $2,505.85 |
| 1123 | Koeman, Richard P. | 5300-000 | $0.00 | $6,783.84 | $6,783.84 | $2,542.35 |
| 1124 | Koetje, Douglas B. | 5300-000 | $0.00 | $9,733.92 | $9,733.92 | $3,647.93 |
| 1125 | Konecsni, Thomas M. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |

| 1126 | Langworthy, David | 5300-000 | $0.00 | $8,211.84 | $8,211.84 | $3,077.51 |
| 1127 | Larsen, Eric L. | 5300-000 | $0.00 | $12,334.64 | $12,334.64 | $4,599.51 |
| 1128 | Latin, Nicholas Boyce | 5300-000 | $0.00 | $6,384.00 | $6,384.00 | $0.00 |
| 1129 | Lee, Gabriel S. | 5300-000 | $0.00 | $7,234.08 | $7,234.08 | $2,711.07 |
| 1130 | Lee, Stephen J. | 5300-000 | $0.00 | $7,896.00 | $7,896.00 | $2,959.14 |
| 1131 | Leeuw, Jeffrey | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1132 | Leeuw, Scott R. | 5300-000 | $0.00 | $7,560.00 | $7,560.00 | $2,833.23 |
| 1133 | LeMieux, John M. | 5300-000 | $0.00 | $10,769.24 | $10,769.24 | $4,035.93 |
| 1134 | Lepior, James E. | 5300-000 | $0.00 | $4,788.00 | $4,788.00 | $1,794.38 |
| 1135 | Lepior, Ryan J. | 5300-000 | $0.00 | $4,368.00 | $4,368.00 | $1,636.97 |
| 1136 | Linton, Stephen G. | 5300-000 | $0.00 | $8,379.84 | $8,379.84 | $3,140.47 |
| 1137 | Lund, Nathaniel Faye | 5300-000 | $0.00 | $7,056.00 | $7,056.00 | $2,631.14 |
| 1138 | Lung, Jordan M. | 5300-000 | $0.00 | $5,124.00 | $5,124.00 | $1,920.29 |
| 1139 | Lurbe, Kim M. | 5300-000 | $0.00 | $5,040.00 | $5,040.00 | $1,879.38 |
| 1140 | Machiela, Christopher Allen | 5300-000 | $0.00 | $7,032.48 | $7,032.48 | $2,635.52 |
| 1141 | Madrigal, Eric J. | 5300-000 | $0.00 | $4,347.84 | $4,347.84 | $1,629.41 |
| 1142 | Marsman, James R. | 5300-000 | $0.00 | $5,943.84 | $5,943.84 | $2,227.55 |
| 1143 | Martinez, Edgar Meija | 5300-000 | $0.00 | $5,376.00 | $5,376.00 | $2,004.67 |
| 1144 | McDaniel, James R. | 5300-000 | $0.00 | $6,216.00 | $6,216.00 | $2,398.41 |
| 1145 | McDonald, Michael L. | 5300-000 | $0.00 | $10,281.60 | $10,281.60 | $3,967.09 |
| 1146 | McGinnis, Terry L. | 5300-000 | $0.00 | $8,400.00 | $8,400.00 | $3,132.31 |
| 1147 | McGowan, Harry Albert, III | 5300-000 | $0.00 | $7,244.16 | $7,244.16 | $2,701.31 |
| 1148 | McGuffin, Jason L. | 5300-000 | $0.00 | $6,279.84 | $6,279.84 | $2,423.05 |
| 1149 | McGuffin, James A., Sr. | 5300-000 | $0.00 | $560.00 | $560.00 | $216.07 |
| 1150 | McGuffin, Matthew L. | 5300-000 | $0.00 | $6,716.64 | $6,716.64 | $2,591.59 |
| 1151 | McGuffin, Robert L. | 5300-000 | $0.00 | $8,799.84 | $8,799.84 | $3,395.38 |
| 1152 | McGuffin, Robin L. | 5300-000 | $0.00 | $7,623.84 | $7,623.84 | $2,941.61 |
| 1153 | McGuffin, Stephen L. | 5300-000 | $0.00 | $6,888.00 | $6,888.00 | $2,657.70 |
| 1154 | McIntosh, Adam G. | 5300-000 | $0.00 | $6,447.84 | $6,447.84 | $2,487.87 |

| 1155 | McKnight, William | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,266.58 |
|------|-------------------|----------|-------|-----------|-----------|-----------|
| 1156 | Meiste, Ross A. | 5300-000 | $0.00 | $6,360.48 | $6,360.48 | $2,383.69 |
| 1157 | Miles, Joshua P. | 5300-000 | $0.00 | $9,408.00 | $9,408.00 | $3,525.79 |
| 1158 | Miller, Richard Lee | 5300-000 | $0.00 | $4,032.00 | $4,032.00 | $1,503.51 |
| 1159 | Mitchell, Adam | 5300-000 | $0.00 | $4,368.00 | $4,368.00 | $1,628.79 |
| 1160 | Moses, Christina L. | 5300-000 | $0.00 | $6,226.08 | $6,226.08 | $2,321.67 |
| 1161 | Musselman, Erik R. | 5300-000 | $0.00 | $6,720.00 | $6,720.00 | $2,505.85 |
| 1162 | Neumann, Chuck | 5300-000 | $0.00 | $10,701.60 | $10,701.60 | $4,010.58 |
| 1163 | Neumann, Nicholas Charles | 5300-000 | $0.00 | $4,368.00 | $4,368.00 | $1,636.97 |
| 1164 | Nguyen, Minh Ngoc Quang | 5300-000 | $0.00 | $3,024.00 | $3,024.00 | $0.00 |
| 1165 | Nichols, Kayla E. | 5300-000 | $0.00 | $5,208.00 | $5,208.00 | $1,951.78 |
| 1166 | Nyboer, Scott A. | 5300-000 | $0.00 | $12,307.72 | $12,307.72 | $4,612.50 |
| 1167 | Nye, Jerimiah Jacob Contreras | 5300-000 | $0.00 | $5,376.00 | $5,376.00 | $2,004.67 |
| 1168 | Nyhuis, Jason | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1169 | Obbink, Michael J. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1170 | Olthoff, Houston G. | 5300-000 | $0.00 | $4,704.00 | $4,704.00 | $1,754.08 |
| 1171 | Onorato, Scott J. | 5300-000 | $0.00 | $7,644.00 | $7,644.00 | $2,850.40 |
| 1172 | Ottke, Brad D. | 5300-000 | $0.00 | $7,455.84 | $7,455.84 | $2,766.64 |
| 1173 | Patmos, Benjamin L. | 5300-000 | $0.00 | $5,470.00 | $5,470.00 | $2,049.97 |
| 1174 | Peterson, Brian W. | 5300-000 | $0.00 | $8,295.84 | $8,295.84 | $3,200.91 |
| 1175 | Pierson, Shane | 5300-000 | $0.00 | $6,279.84 | $6,279.84 | $2,353.46 |
| 1176 | Pitcher, Joseph D. | 5300-000 | $0.00 | $6,689.76 | $6,689.76 | $2,507.08 |
| 1177 | Place, Nickolas R. | 5300-000 | $0.00 | $6,720.00 | $6,720.00 | $2,518.42 |
| 1178 | Poll, Jason M. | 5300-000 | $0.00 | $7,392.00 | $7,392.00 | $2,770.27 |
| 1179 | Powless, Tanner J. | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,255.26 |
| 1180 | Preciado, Troy | 5300-000 | $0.00 | $3,864.00 | $3,864.00 | $1,440.86 |
| 1181 | Price, Donnie D. | 5300-000 | $0.00 | $7,156.80 | $7,156.80 | $2,761.41 |
| 1182 | Procunier, Jeremiah M. | 5300-000 | $0.00 | $7,560.00 | $7,560.00 | $2,833.23 |
| 1183 | Prus, Mark C. | 5300-000 | $0.00 | $9,072.00 | $9,072.00 | $3,399.87 |
| 1184 | Radde, Patrick R. | 5300-000 | $0.00 | $7,996.96 | $7,996.96 | $2,996.98 |
| 1185 | Ramos, Jose L. | 5300-000 | $0.00 | $6,216.00 | $6,216.00 | $2,329.53 |
| 1186 | Raterink, Chris L. | 5300-000 | $0.00 | $5,712.00 | $5,712.00 | $2,140.66 |
| 1187 | Rausch, Kurt E. | 5300-000 | $0.00 | $6,384.00 | $6,384.00 | $2,392.49 |

| 1188 | Reed, Mitchell A. | 5300-000 | $0.00 | $8,736.00 | $8,736.00 | $3,257.60 |
| 1189 | Reesor, Ronald D. | 5300-000 | $0.00 | $7,791.84 | $7,791.84 | $3,006.45 |
| 1190 | Reminga, Christopher J. | 5300-000 | $0.00 | $10,000.00 | $10,000.00 | $3,728.93 |
| 1191 | Rickard, Ryan D. | 5300-000 | $0.00 | $10,769.24 | $10,769.24 | $4,015.78 |
| 1192 | Rodriguez, Jonathan L. | 5300-000 | $0.00 | $5,661.60 | $5,661.60 | $2,121.76 |
| 1193 | Rodriguez, Roberto | 5300-000 | $0.00 | $6,867.84 | $6,867.84 | $2,573.83 |
| 1194 | Roelofs, Jared T. | 5300-000 | $0.00 | $5,214.72 | $5,214.72 | $1,954.29 |
| 1195 | Roland, Timothy | 5300-000 | $0.00 | $9,518.88 | $9,518.88 | $3,549.53 |
| 1196 | Romero, Kevin R. | 5300-000 | $0.00 | $3,360.00 | $3,360.00 | $0.00 |
| 1197 | Root, Jacob | 5300-000 | $0.00 | $8,463.84 | $8,463.84 | $3,171.94 |
| 1198 | Root, Joshua J. | 5300-000 | $0.00 | $7,922.88 | $7,922.88 | $2,969.21 |
| 1199 | Rosso, Alison Renee Goffredi | 5300-000 | $0.00 | $7,076.96 | $7,076.96 | $2,638.96 |
| 1200 | Ruano, Victor, Jr. | 5300-000 | $0.00 | $560.00 | $560.00 | $209.87 |
| 1201 | Russell, Douglas A. | 5300-000 | $0.00 | $8,064.00 | $8,064.00 | $3,007.01 |
| 1202 | Ruthven, Eric D. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1203 | Rutherford, Jason M. | 5300-000 | $0.00 | $6,777.12 | $6,777.12 | $2,614.93 |
| 1204 | Rutherford, Robert K. | 5300-000 | $0.00 | $8,228.64 | $8,228.64 | $3,174.98 |
| 1205 | Schaaf, Daniel S. | 5300-000 | $0.00 | $9,230.80 | $9,230.80 | $3,459.38 |
| 1206 | Sali, Carl | 5300-000 | $0.00 | $6,652.80 | $6,652.80 | $2,480.78 |
| 1207 | Schakel, Amy | 5300-000 | $0.00 | $4,704.00 | $4,704.00 | $1,762.89 |
| 1208 | Schaap, Matthew J. | 5300-000 | $0.00 | $4,522.56 | $4,522.56 | $1,694.90 |
| 1209 | Schamber, Mark D. | 5300-000 | $0.00 | $4,368.00 | $4,368.00 | $1,636.97 |
| 1210 | Schippa, Derek James | 5300-000 | $0.00 | $6,720.00 | $6,720.00 | $2,518.42 |
| 1211 | Schierbeek, Kevin D. | 5300-000 | $0.00 | $8,295.84 | $8,295.84 | $3,108.99 |
| 1212 | Schmidt, Michael D. | 5300-000 | $0.00 | $4,032.00 | $4,032.00 | $1,503.51 |
| 1213 | Schumaker, John T. | 5300-000 | $0.00 | $7,746.00 | $7,746.00 | $2,902.93 |
| 1214 | Schwartz, Jamie M. | 5300-000 | $0.00 | $6,172.32 | $6,172.32 | $2,313.17 |
| 1215 | Selleck, Bruce D., II | 5300-000 | $0.00 | $6,195.84 | $6,195.84 | $2,321.98 |
| 1216 | Senneker, Ryan E. | 5300-000 | $0.00 | $5,208.00 | $5,208.00 | $1,951.78 |
| 1217 | Shashaguay, James William | 5300-000 | $0.00 | $9,072.00 | $9,072.00 | $3,399.87 |

| 1218 | Sheppard, Carlton Lane | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,255.26 |
| 1219 | Sheppard, Winston Ray | 5300-000 | $0.00 | $5,880.00 | $5,880.00 | $2,192.62 |
| 1220 | Smith, Charles Alan, Jr. | 5300-000 | $0.00 | $5,688.48 | $5,688.48 | $2,131.85 |
| 1221 | Smith, Anthony R. | 5300-000 | $0.00 | $8,568.00 | $8,568.00 | $3,210.99 |
| 1222 | Smith, Christopher A. | 5300-000 | $0.00 | $7,040.00 | $7,040.00 | $2,638.35 |
| 1223 | Smith, Scott A. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1224 | Solano-Rosales, Carlos | 5300-000 | $0.00 | $7,035.84 | $7,035.84 | $2,636.79 |
| 1225 | Sparks, Kenneth J. | 5300-000 | $0.00 | $5,550.72 | $5,550.72 | $2,080.21 |
| 1226 | Speet, Randall K. | 5300-000 | $0.00 | $10,688.16 | $10,688.16 | $4,005.55 |
| 1227 | Spencer, Brent T. | 5300-000 | $0.00 | $4,200.00 | $4,200.00 | $1,574.02 |
| 1228 | Spencer, Donnie J. | 5300-000 | $0.00 | $6,720.00 | $6,720.00 | $2,518.42 |
| 1229 | Sprague, Rebecca J. | 5300-000 | $0.00 | $7,692.32 | $7,692.32 | $2,868.42 |
| 1230 | Stafford, Justin P. | 5300-000 | $0.00 | $4,505.76 | $4,505.76 | $1,688.61 |
| 1231 | Steinbeck, Shaun A. | 5300-000 | $0.00 | $6,464.64 | $6,464.64 | $2,410.63 |
| 1232 | Steinmetz, Eric A. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1233 | Steketee, Del | 5300-000 | $0.00 | $11,538.48 | $11,538.48 | $4,324.22 |
| 1234 | Stelpstra, Jonathan | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1235 | Stock, Donald J. | 5300-000 | $0.00 | $4,872.00 | $4,872.00 | $1,816.73 |
| 1236 | Stolk, Michael J. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1237 | Swanstrom, Justin L. | 5300-000 | $0.00 | $6,279.84 | $6,279.84 | $2,423.05 |
| 1238 | Sweigard, Ward A. | 5300-000 | $0.00 | $6,720.00 | $6,720.00 | $2,505.85 |
| 1239 | Swift, Matthew J. | 5300-000 | $0.00 | $8,904.00 | $8,904.00 | $3,336.91 |
| 1240 | Tapia, Daniel L. | 5300-000 | $0.00 | $5,712.00 | $5,712.00 | $2,129.97 |
| 1241 | Taylor, Justin M. | 5300-000 | $0.00 | $5,379.36 | $5,379.36 | $2,015.99 |
| 1242 | Thompson, Terence M. | 5300-000 | $0.00 | $8,588.16 | $8,588.16 | $3,313.70 |
| 1243 | Thomas, Tyler Earl | 5300-000 | $0.00 | $6,471.36 | $6,471.36 | $2,425.24 |
| 1244 | VanAndel, Zachary N. | 5300-000 | $0.00 | $6,216.00 | $6,216.00 | $2,329.53 |
| 1245 | VanBeek, Paul M. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1246 | VandenBeldt, Douglas J. | 5300-000 | $0.00 | $12,307.72 | $12,307.72 | $4,612.50 |

| 1247 | VanderKolk, Clinton D. | 5300-000 | $0.00 | $9,240.00 | $9,240.00 | $3,462.83 |
| 1248 | VanDyke, William S. | 5300-000 | $0.00 | $7,896.00 | $7,896.00 | $2,959.14 |
| 1249 | Villalpando, Jose | 5300-000 | $0.00 | $5,040.00 | $5,040.00 | $1,879.38 |
| 1250 | Vink, Alaina L. | 5300-000 | $0.00 | $5,880.00 | $5,880.00 | $2,203.62 |
| 1251 | Vork, Corey L. | 5300-000 | $0.00 | $6,840.96 | $6,840.96 | $2,563.75 |
| 1252 | Vork, Shane M. | 5300-000 | $0.00 | $4,962.72 | $4,962.72 | $1,859.84 |
| 1253 | Vork, Steven A. | 5300-000 | $0.00 | $12,307.72 | $12,307.72 | $4,612.50 |
| 1254 | Vork, Travis | 5300-000 | $0.00 | $6,468.00 | $6,468.00 | $2,423.98 |
| 1255 | Wagner, Bria C. | 5300-000 | $0.00 | $2,688.00 | $2,688.00 | $1,007.37 |
| 1256 | Walcott, Wade C. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1257 | Washington, Kyle P. | 5300-000 | $0.00 | $4,368.00 | $4,368.00 | $1,628.79 |
| 1258 | Weatherbee, Diane L. | 5300-000 | $0.00 | $9,744.00 | $9,744.00 | $3,633.48 |
| 1259 | Welling, Tom Lee | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1260 | Wheat, Mitchell D. | 5300-000 | $0.00 | $7,203.84 | $7,203.84 | $2,779.57 |
| 1261 | Whitehead, Roger D. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,803.78 |
| 1262 | Whittle, Stephen M. | 5300-000 | $0.00 | $12,307.72 | $12,307.72 | $4,589.47 |
| 1263 | Wickstra, Matthew D. | 5300-000 | $0.00 | $12,450.00 | $12,450.00 | $4,665.83 |
| 1264 | Wilde, Bradley K. | 5300-000 | $0.00 | $6,195.84 | $6,195.84 | $2,321.98 |
| 1265 | Wilson, David E. | 5300-000 | $0.00 | $5,880.00 | $5,880.00 | $2,192.62 |
| 1266 | Wilson, Tanner J. | 5300-000 | $0.00 | $4,368.00 | $4,368.00 | $1,636.97 |
| 1267 | Woldring, Joseph A. | 5300-000 | $0.00 | $5,544.00 | $5,544.00 | $2,077.70 |
| 1268 | Woudwyk, Timothy | 5300-000 | $0.00 | $6,884.64 | $6,884.64 | $2,580.13 |
| 1269 | Wright, David | 5300-000 | $0.00 | $7,896.00 | $7,896.00 | $2,959.14 |
| 1270 | Wright, Max J. | 5300-000 | $0.00 | $6,048.00 | $6,048.00 | $2,266.58 |
| 1271 | Young, Edward J., III | 5300-000 | $0.00 | $8,484.00 | $8,484.00 | $3,179.50 |
| 1272 | Zigich, Zachary | 5300-000 | $0.00 | $10,384.64 | $10,384.64 | $3,872.37 |
| 1273 | Zost, Gregory B. | 5300-000 | $0.00 | $10,769.24 | $10,769.24 | $4,035.93 |
| 1274 | Zwiep, Derick | 5300-000 | $0.00 | $10,164.00 | $10,164.00 | $3,790.09 |
| 1275 | Monica Amante | 5300-000 | $0.00 | $10,769.25 | $10,769.25 | $4,035.94 |
|  | INTERNAL REVENUE SERVICE Federal Withholding (Employee) | 5300-000 | $0.00 | $0.00 | $0.00 | $125,193.85 |
|  | INTERNAL REVENUE | 5300-000 | $0.00 | $0.00 | $0.00 | $15,127.60 |

| | | | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|---|
| SERVICE Medicare (Employee) | | | | | | |
| INTERNAL REVENUE SERVICE Social Security (Employee) | 5300-000 | | $0.00 | $0.00 | $0.00 | $64,683.42 |
| State of Colorado State Withholding (Employee) | 5300-000 | | $0.00 | $0.00 | $0.00 | $42,944.11 |
| Bankruptcy Section MS A340 | 5800-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Colorado Dept of Revenue | 5800-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE | 5800-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| INTERNAL REVENUE SERVICE Federal Unemployment (Employer) | 5800-000 | | $0.00 | $104,059.50 | $104,059.50 | $0.00 |
| INTERNAL REVENUE SERVICE Medicare (Employer) | 5800-000 | | $0.00 | $30,718.41 | $30,718.41 | $0.00 |
| INTERNAL REVENUE SERVICE Social Security (Employer) | 5800-000 | | $0.00 | $131,346.84 | $131,346.84 | $0.00 |
| MISC EMPLOYEES | 5800-000 | | $285,403.82 | $0.00 | $0.00 | $0.00 |
| MISC PROPERTY TAX AUTHORITIES | 5800-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| State of Michigan | 5800-000 | | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $285,403.82 | $3,305,473.97 | $2,770,383.59 | $1,043,396.74 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | H & E EQUIPMENT SERVICES, INC | 7100-000 | $0.00 | $16,258.61 | $16,258.61 | $0.00 |
| 2B | Department of the | 7100-000 | $0.00 | $43,392.22 | $43,392.22 | $0.00 |

| | Treasury | | | | | |
|---|---|---|---|---|---|---|
| 4 | Huff Contractors Inc | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 5 | Pitney Bowes Global Financial Services LLC | 7100-000 | $0.00 | $4,339.45 | $4,339.45 | $0.00 |
| 6 | WELLS FARGO BANK, N.A. | 7100-000 | $0.00 | $1,916.54 | $1,916.54 | $0.00 |
| 7b | ALA DEPT OF REVENUE LEGAL DIV | 7100-000 | $0.00 | $42.50 | $42.50 | $0.00 |
| 8 | GUIDED LOGISTICS | 7100-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 9 | Farmers Cooperative Elevator Co. | 7100-000 | $0.00 | $1,274.74 | $1,274.74 | $0.00 |
| 10 | SA Morman &#038; Company | 7100-000 | $0.00 | $13,138.09 | $13,138.09 | $0.00 |
| 11 | MORRISON INDUSTRIAL EQUIPMENT | 7100-000 | $0.00 | $254.05 | $254.05 | $0.00 |
| 12 | INNOVATIVE IRON, INC | 7100-000 | $0.00 | $26,266.02 | $26,266.02 | $0.00 |
| 13 | Todd Wenzel | 7100-000 | $0.00 | $4,133.05 | $4,133.05 | $0.00 |
| 14 | Van Wall Fire Protection, Inc. | 7100-000 | $0.00 | $18,460.00 | $18,460.00 | $0.00 |
| 15 | EQUIPMENT RESOURCES TRANSPORTA | 7100-000 | $0.00 | $13,487.10 | $13,487.10 | $0.00 |
| 16 | EQUIPMENT RESOURCES | 7100-000 | $0.00 | $195.17 | $195.17 | $0.00 |
| 17 | K & H CONCRETE CUTTING INC | 7100-000 | $0.00 | $3,137.36 | $3,137.36 | $0.00 |
| 18 | STANDARD INTERIORS | 7100-000 | $0.00 | $4,714.40 | $4,714.40 | $0.00 |
| 19 | JEFFCOAT & ASSOCIATES, LLC | 7100-000 | $0.00 | $7,276.10 | $7,276.10 | $0.00 |
| 20 | Sharlen Electric Co. | 7100-000 | $0.00 | $26,000.00 | $26,000.00 | $0.00 |
| 21 | WINGFOOT COMMERCIAL TIRE SYSTE | 7100-000 | $0.00 | $3,254.48 | $3,254.48 | $0.00 |
| 22 | D.C. BYERS COMPANY/GR AND RAPIDS, INC | 7100-000 | $0.00 | $2,436.00 | $2,436.00 | $0.00 |
| 23 | Northern Colorado Traffic Control, Inc. | 7100-000 | $0.00 | $1,096.00 | $1,096.00 | $0.00 |

| 24 | ALLIED INSULATION | 7100-000 | $0.00 | $178,717.43 | $178,717.43 | $0.00 |
|----|-------------------|----------|-------|-------------|-------------|-------|
| 25 | Coffey Engineering &#038; Surveying, LLC | 7100-000 | $0.00 | $10,645.00 | $0.00 | $0.00 |
| 26 | Coffey Engineering &#038; Surveying, LLC | 7100-000 | $0.00 | $10,645.00 | $10,645.00 | $0.00 |
| 27 | LEJEUNE BOLT COMPANY | 7100-000 | $0.00 | $1,038.87 | $1,038.87 | $0.00 |
| 29 | Michael James Lyzenga | 7100-000 | $0.00 | $540.00 | $540.00 | $0.00 |
| 30 | RAYMAR SEAMLESS EAVESTROUGH | 7100-000 | $0.00 | $378.50 | $378.50 | $0.00 |
| 31 | Oetman Excavating, LLC | 7100-000 | $0.00 | $52,546.00 | $52,546.00 | $0.00 |
| 32 | PARTITION SYSTEMS INC | 7100-000 | $0.00 | $22,862.00 | $22,862.00 | $0.00 |
| 33 | CKP Heating and Cooling LLC | 7100-000 | $0.00 | $2,380.95 | $2,380.95 | $0.00 |
| 34 | Lakeside Surfaces, inc. | 7100-000 | $0.00 | $42,087.00 | $42,087.00 | $0.00 |
| 35 | Midwest Glass and Mirror | 7100-000 | $0.00 | $68,785.00 | $68,785.00 | $0.00 |
| 36 | Soils & Structures, Inc. | 7100-000 | $0.00 | $10,396.60 | $10,396.60 | $0.00 |
| 37 | PHILLIP ELENBAAS MILLWORK | 7100-000 | $0.00 | $9,703.48 | $9,703.48 | $0.00 |
| 38 | The Employers Association | 7100-000 | $0.00 | $1,685.00 | $1,685.00 | $0.00 |
| 39 | Pleune Service Company | 7100-000 | $0.00 | $1,843.48 | $1,843.48 | $0.00 |
| 40 | Great Lakes Printing Solutions, Inc. | 7100-000 | $0.00 | $1,408.55 | $1,408.55 | $0.00 |
| 41 | LKQ West Michigan | 7100-000 | $0.00 | $227.29 | $227.29 | $0.00 |
| 42 | LKQ West Michigan | 7100-000 | $0.00 | $143.10 | $143.10 | $0.00 |
| 43 | Interstate Billing Service Inc. | 7100-000 | $0.00 | $537.12 | $537.12 | $0.00 |
| 44 | MOR-SON LEASING COMPANY | 7100-000 | $0.00 | $241.68 | $241.68 | $0.00 |
| 45 | Harbor Springs Excavating, Inc. | 7100-000 | $0.00 | $19,217.18 | $19,217.18 | $0.00 |

| 48 | Devoe Contracting LLC | 7100-000 | $0.00 | $28,710.00 | $28,710.00 | $0.00 |
|---|---|---|---|---|---|---|
| 49 | RepcoLite Paints Inc | 7100-000 | $0.00 | $5,604.69 | $5,604.69 | $0.00 |
| 50 | Holland Community Aquatic Center | 7100-000 | $0.00 | $11.00 | $11.00 | $0.00 |
| 51 | Von Tobel Corporation | 7100-000 | $0.00 | $2,161.46 | $0.00 | $0.00 |
| 51A | Von Tobel Corporation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 52 | Von Tobel Corporation | 7100-000 | $0.00 | $2,161.46 | $2,161.46 | $0.00 |
| 53 | KNIGHT TRANSFER SERVICES | 7100-000 | $0.00 | $427.15 | $427.15 | $0.00 |
| 55 | COLORADO TAP MASTER | 7100-000 | $0.00 | $3,117.00 | $3,117.00 | $0.00 |
| 56 | Marketing and Technical Materials, Inc. | 7100-000 | $0.00 | $638.30 | $638.30 | $0.00 |
| 57 | MICHIGAN OFFICE SOLUTIONS | 7100-000 | $0.00 | $223.13 | $223.13 | $0.00 |
| 58 | WEST MICHIGAN OFFICE INTERIORS | 7100-000 | $0.00 | $722.92 | $722.92 | $0.00 |
| 59 | Fire Pros, Inc. | 7100-000 | $0.00 | $2,712.98 | $2,712.98 | $0.00 |
| 60 | F.L. CRANE &#038; SONS, INC. | 7100-000 | $0.00 | $12,428.82 | $12,428.82 | $0.00 |
| 62 | J D Morris Construction Co., Inc. | 7100-000 | $0.00 | $29,560.00 | $29,560.00 | $0.00 |
| 63 | Black Bear Construction Services, Inc. | 7100-000 | $0.00 | $8,654.00 | $8,654.00 | $0.00 |
| 64 | FASTSIGNS GREELEY | 7100-000 | $0.00 | $8,391.78 | $8,391.78 | $0.00 |
| 65 | JeffCo Concrete Contractors, Inc. | 7100-000 | $0.00 | $709.60 | $709.60 | $0.00 |
| 66 | Legacy Counters, Inc | 7100-000 | $0.00 | $6,307.97 | $6,307.97 | $0.00 |
| 68 | BELLE TIRE DISTRIBUTORS | 7100-000 | $0.00 | $960.31 | $960.31 | $0.00 |
| 69 | CROWN MOTORS II L.L.C | 7100-000 | $0.00 | $1,174.54 | $1,174.54 | $0.00 |
| 70 | CROWN CENTRAL L.L.C | 7100-000 | $0.00 | $206.70 | $206.70 | $0.00 |

| 71 | Copper State Bolt &#038; Nut Co | 7100-000 | $0.00 | $5,379.75 | $5,379.75 | $0.00 |
|----|----|----|----|----|----|----|
| 72 | J & B MACHINE, INC. | 7100-000 | $0.00 | $6,662.87 | $6,662.87 | $0.00 |
| 73 | Great Lakes Plumbing, Heating &#038; AC Inc | 7100-000 | $0.00 | $24,474.00 | $24,474.00 | $0.00 |
| 74 | RODEWAY INN | 7100-000 | $0.00 | $301.83 | $301.83 | $0.00 |
| 75 | Golden Empire Mfg., Inc., dba GEM Buildings | 7100-000 | $0.00 | $7,554.78 | $7,554.78 | $0.00 |
| 77 | Colorado Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 78 | R & RS | 7100-000 | $0.00 | $5,258.72 | $5,258.72 | $0.00 |
| 79 | Pro Vision Transport Inc. | 7100-000 | $0.00 | $1,650.00 | $1,650.00 | $0.00 |
| 80 | Tool &#038; Anchor Supply Inc. | 7100-000 | $0.00 | $53,883.50 | $53,883.50 | $0.00 |
| 81 | Green Cleaning LLC | 7100-000 | $0.00 | $1,820.00 | $1,820.00 | $0.00 |
| 82 | EMPLOYEE ASSISTANCE CENTER | 7100-000 | $0.00 | $625.00 | $625.00 | $0.00 |
| 83 | DOTY CONSTRUCTION COMPANY | 7100-000 | $0.00 | $625.00 | $625.00 | $0.00 |
| 85 | Kleyn Electric INC. | 7100-000 | $0.00 | $95,219.00 | $95,219.00 | $0.00 |
| 86 | Stair Specialist, Inc. | 7100-000 | $0.00 | $41,064.50 | $41,064.50 | $0.00 |
| 87 | ALL-FLO PLUMBING LLC | 7100-000 | $0.00 | $1,640.00 | $1,640.00 | $0.00 |
| 88 | Gardner-Watson Decking, Inc. | 7100-000 | $0.00 | $23,076.43 | $23,076.43 | $0.00 |
| 89 | Terracon Consultants Inc. | 7100-000 | $0.00 | $8,731.75 | $8,731.75 | $0.00 |
| 91 | SCHOOL OUTFITTERS | 7100-000 | $0.00 | $909.21 | $909.21 | $0.00 |
| 92 | FASTENERS, INC | 7100-000 | $0.00 | $5,852.44 | $5,852.44 | $0.00 |
| 93 | ALL SOUTH SUBCONTRACTORS | 7100-000 | $0.00 | $36,398.00 | $36,398.00 | $0.00 |
| 94 | 9 TO 5 SEATING | 7100-000 | $0.00 | $4,692.40 | $4,692.40 | $0.00 |
| 95 | ATS Specialized, | 7100-000 | $0.00 | $7,925.00 | $7,925.00 | $0.00 |

| | Inc. | | | | | |
|---|---|---|---|---|---|---|
| 96 | MICHIGAN ORNAMENTAL IRON & FAB | 7100-000 | $0.00 | $7,104.00 | $7,104.00 | $0.00 |
| 97 | TonTin Lumber Company | 7100-000 | $0.00 | $14,060.18 | $14,060.18 | $0.00 |
| 98 | Ecofoam Insulations | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 99 | AAA Sling & Industrial Supply Inc | 7100-000 | $0.00 | $51,073.87 | $51,073.87 | $0.00 |
| 100 | SUNSTATE EQUIPMENT CO. | 7100-000 | $0.00 | $26,088.94 | $26,088.94 | $0.00 |
| 101 | George J. Shaw Construction Co. | 7100-000 | $0.00 | $3,100.00 | $3,100.00 | $0.00 |
| 102 | CWS COLORADO LLC | 7100-000 | $0.00 | $2,685.00 | $2,685.00 | $0.00 |
| 103 | GREAT LAKES HEAVY HAUL, INC | 7100-000 | $0.00 | $5,333.52 | $5,333.52 | $0.00 |
| 106 | Otis Elevator Company, et al | 7100-000 | $0.00 | $45,325.00 | $45,325.00 | $0.00 |
| 107 | BEUSCHEL SALES INC | 7100-000 | $0.00 | $14,291.15 | $14,291.15 | $0.00 |
| 108 | Eikenhout, Inc. | 7100-000 | $0.00 | $143,579.76 | $143,579.76 | $0.00 |
| 111 | TRANSLIFT DOCK & DOOR LLC | 7100-000 | $0.00 | $599.50 | $599.50 | $0.00 |
| 112 | WURTH BAER SUPPLY COMPANY | 7100-000 | $0.00 | $2,377.34 | $2,377.34 | $0.00 |
| 113 | Summit Landscape Management, Inc. | 7100-000 | $0.00 | $370.62 | $370.62 | $0.00 |
| 114 | QUALITY DOOR & OPERATOR-HOLLAND | 7100-000 | $0.00 | $48,125.29 | $48,125.29 | $0.00 |
| 115 | Quality Door of South Haven Inc | 7100-000 | $0.00 | $4,884.60 | $4,884.60 | $0.00 |
| 116 | MUSQUALITY DOOR OF MUSKEGON | 7100-000 | $0.00 | $926.40 | $926.40 | $0.00 |
| 117 | GRRQUALITY DOOR OF GRAND RAPIDS | 7100-000 | $0.00 | $20,416.54 | $20,416.54 | $0.00 |
| 118 | FLOYD'S ELECTRIC | 7100-000 | $0.00 | $1,578.34 | $1,578.34 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | SERVICE | | | | | |
| 119 | REMINGER CO., L.P.A. | 7100-000 | $0.00 | $1,440.00 | $1,440.00 | $0.00 |
| 120 | Landstar Global Logistics | 7100-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| 121 | WELLER TRUCK PARTS LLC | 7100-000 | $0.00 | $5,034.69 | $5,034.69 | $0.00 |
| 122 | ROYAL TECHNOLOGIE S CORPORATION | 7100-000 | $0.00 | $2,300,000.00 | $2,300,000.00 | $0.00 |
| 123 | Westshore Recycling &#038; Transfer Station LLC | 7100-000 | $0.00 | $117.88 | $117.88 | $0.00 |
| 124 | Valley City Sign Company | 7100-000 | $0.00 | $1,655.10 | $1,655.10 | $0.00 |
| 125 | M.E. Bracken Painting and Drywall | 7100-000 | $0.00 | $7,755.00 | $7,755.00 | $0.00 |
| 126 | Pitney Bowes Inc | 7100-000 | $0.00 | $3,962.43 | $3,962.43 | $0.00 |
| 127 | RELIABLE ROAD SERVICE | 7100-000 | $0.00 | $1,026.00 | $1,026.00 | $0.00 |
| 128 | JOHNSON EQUIPMENT COMPANY | 7100-000 | $0.00 | $2,022.11 | $2,022.11 | $0.00 |
| 129 | CREATIVE MERCHANDISI NG SYSTEMS | 7100-000 | $0.00 | $12,099.50 | $12,099.50 | $0.00 |
| 130 | Auto-Wares | 7100-000 | $0.00 | $5,183.49 | $5,183.49 | $0.00 |
| 131 | McCoy Corp | 7100-000 | $0.00 | $67.85 | $67.85 | $0.00 |
| 132 | DIAMOND DRILLING & SUPPLY COMPANY | 7100-000 | $0.00 | $16,426.31 | $16,426.31 | $0.00 |
| 133 | RW Concrete Sawing Inc. | 7100-000 | $0.00 | $8,066.00 | $8,066.00 | $0.00 |
| 135 | SPECIALTY CLEANING SERVICES | 7100-000 | $0.00 | $3,704.20 | $3,704.20 | $0.00 |
| 137 | Charter Communications | 7100-000 | $0.00 | $177.45 | $177.45 | $0.00 |
| 138 | CONSUMERS ENERGY COMPANY | 7100-000 | $0.00 | $4,386.14 | $4,386.14 | $0.00 |
| 139 | QUALITY AIR HEATING & COOLING | 7100-000 | $0.00 | $680,080.37 | $680,080.37 | $0.00 |
| 143 | VAN DAM IRON WORKS, | 7100-000 | $0.00 | $3,902.00 | $3,902.00 | $0.00 |

| | INC | | | | | |
|---|---|---|---|---|---|---|
| 144 | KURT WOLF DECORATING | 7100-000 | $0.00 | $2,160.00 | $2,160.00 | $0.00 |
| 146 | STAR CRANE & HOIST | 7100-000 | $0.00 | $22,003.72 | $22,003.72 | $0.00 |
| 147 | McCoy Corp | 7100-000 | $0.00 | $67.85 | $0.00 | $0.00 |
| 148 | CENTRAL AUTO PARTS | 7100-000 | $0.00 | $279.34 | $279.34 | $0.00 |
| 149 | B & R Mobile Homes, Inc. | 7100-000 | $0.00 | $937.22 | $937.22 | $0.00 |
| 150 | CORRECT MECHANICAL SERVICES, I | 7100-000 | $0.00 | $4,200.00 | $4,200.00 | $0.00 |
| 151 | Jason K. Hall | 7100-000 | $0.00 | $780,325.00 | $780,325.00 | $0.00 |
| 152 | Danch Harner & Associates Inc. | 7100-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| 153 | WELD LP GAS CO. | 7100-000 | $0.00 | $9,126.88 | $9,126.88 | $0.00 |
| 154 | GYPSUM SUPPLY COMPANY | 7100-000 | $0.00 | $704.70 | $704.70 | $0.00 |
| 155 | Kaw Valley Engineering, Inc. | 7100-000 | $0.00 | $4,198.00 | $4,198.00 | $0.00 |
| 157 | Star Flooring Corporation | 7100-000 | $0.00 | $16,469.56 | $16,469.56 | $0.00 |
| 158 | DeGraaf Interiors, Inc. | 7100-000 | $0.00 | $1,859.77 | $1,859.77 | $0.00 |
| 159 | GRAND RAPIDS GRAVEL COMPANY | 7100-000 | $0.00 | $1,428.22 | $1,428.22 | $0.00 |
| 160 | PORT CITY REDI MIX COMPANY | 7100-000 | $0.00 | $1,066.36 | $1,066.36 | $0.00 |
| 161 | KALKMAN REDI MIX COMPANY | 7100-000 | $0.00 | $1,224.30 | $1,224.30 | $0.00 |
| 162 | FRACHETTI ENGINEERING, INC. | 7100-000 | $0.00 | $15,080.03 | $15,080.03 | $0.00 |
| 163 | Wells Fargo Financial Leasing, Inc. | 7100-000 | $0.00 | $11,434.34 | $11,434.34 | $0.00 |
| 164 | GREAT LAKES EMBROIDERY | 7100-000 | $0.00 | $3,099.37 | $3,099.37 | $0.00 |
| 166 | NICHOLSON HEATING & COOLING | 7100-000 | $0.00 | $2,177.50 | $2,177.50 | $0.00 |
| 167 | Fastool Inc. | 7100-000 | $0.00 | $187.86 | $187.86 | $0.00 |
| 168 | Acme Pool | 7100-000 | $0.00 | $49,770.00 | $49,770.00 | $0.00 |

| | Construction, Inc. | | | | | |
|---|---|---|---|---|---|---|
| 170 | NORTHLAND PROCESS PIPING | 7100-000 | $0.00 | $58,454.21 | $58,454.21 | $0.00 |
| 173 | IMMO US Corporation | 7100-000 | $0.00 | $965,088.41 | $965,088.41 | $0.00 |
| 176 | Parkway Electric & Communications, LLC | 7100-000 | $0.00 | $414,928.23 | $0.00 | $0.00 |
| 177 | WAGNER WOOD PRODUCTS | 7100-000 | $0.00 | $114.00 | $114.00 | $0.00 |
| 178 | GRAND DAVO CRANE SERV INC | 7100-000 | $0.00 | $1,770.00 | $1,770.00 | $0.00 |
| 180 | American Electric Power | 7100-000 | $0.00 | $1,353.59 | $1,353.59 | $0.00 |
| 182 | EQUIPMENT DEPOT Ltd | 7100-000 | $0.00 | $11,375.76 | $11,375.76 | $0.00 |
| 185 | Alta Construction Equipment, L.L.C. | 7100-000 | $0.00 | $102,019.77 | $102,019.77 | $0.00 |
| 186 | MAST HEATING & COOLING | 7100-000 | $0.00 | $3,715.00 | $3,715.00 | $0.00 |
| 187 | MBCI, a Divison of NCI Group Inc. | 7100-000 | $0.00 | $50,625.43 | $50,625.43 | $0.00 |
| 188 | SUMMIT TRAINING SOURCE | 7100-000 | $0.00 | $1,910.40 | $1,910.40 | $0.00 |
| 189 | Walter Payton Power Equipment, LLC | 7100-000 | $0.00 | $4,402.82 | $4,402.82 | $0.00 |
| 191 | CEI Composite Materials | 7100-000 | $0.00 | $3,549.60 | $3,549.60 | $0.00 |
| 192 | Grand Equipment Company LLC | 7100-000 | $0.00 | $7,224.95 | $7,224.95 | $0.00 |
| 195 | L.G. Everist, Inc. | 7100-000 | $0.00 | $14,978.97 | $14,978.97 | $0.00 |
| 196B | C.H.I. Companies LLC | 7100-000 | $0.00 | $4,950.00 | $4,950.00 | $0.00 |
| 197 | Hunter-Prell Company | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 198 | TRIAD FIRE SUPPRESSION | 7100-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| 199 | Engineering Supply & Imaging, Inc. | 7100-000 | $0.00 | $13,724.90 | $13,724.90 | $0.00 |
| 200 | J&L Roofing | 7100-000 | $0.00 | $33,280.00 | $33,280.00 | $0.00 |

| 201 | Dalco Industries, Inc. | 7100-000 | $0.00 | $126.05 | $126.05 | $0.00 |
| 202 | GIBRALTAR INC. | 7100-000 | $0.00 | $369.39 | $369.39 | $0.00 |
| 203 | MEADOW GREEN GROUP | 7100-000 | $0.00 | $13,730.62 | $13,730.62 | $0.00 |
| 205 | Hurst Inc | 7100-000 | $0.00 | $9,743.22 | $9,743.22 | $0.00 |
| 206 | HASSE'S CRANE SERVICE LLC | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 |
| 208 | AB LOCK & SAFE | 7100-000 | $0.00 | $2,380.80 | $2,380.80 | $0.00 |
| 209 | BURGESS CONCRETE CONSTRUCTIO N Al | 7100-000 | $0.00 | $30,114.00 | $30,114.00 | $0.00 |
| 214 | ERIC A. STEINMETZ | 7100-000 | $0.00 | $10,789.00 | $10,789.00 | $0.00 |
| 217 | Front Range Raynor Door Company, Inc. | 7100-000 | $0.00 | $69,731.00 | $69,731.00 | $0.00 |
| 218 | QUALITY CAR WASH | 7100-000 | $0.00 | $1,123.78 | $1,123.78 | $0.00 |
| 219 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $380.58 | $380.58 | $0.00 |
| 220 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $1,108.00 | $1,108.00 | $0.00 |
| 221 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $2,883.60 | $2,883.60 | $0.00 |
| 222 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $2,026.00 | $2,026.00 | $0.00 |
| 223 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $1,999.85 | $1,999.85 | $0.00 |
| 224 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $3,889.16 | $3,889.16 | $0.00 |
| 225 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $12,279.90 | $12,279.90 | $0.00 |
| 226 | Caribou Services Inc. | 7100-000 | $0.00 | $5,757.04 | $5,757.04 | $0.00 |
| 227 | PELLA WINDOWS & DOORS | 7100-000 | $0.00 | $29,604.25 | $29,604.25 | $0.00 |
| 228 | Integrated Design, Inc. | 7100-000 | $0.00 | $9,800.00 | $9,800.00 | $0.00 |

| 229 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $12,646.50 | $12,646.50 | $0.00 |
|---|---|---|---|---|---|---|
| 230 | RIVER CITY FLOORING DESIGN | 7100-000 | $0.00 | $13,289.00 | $13,289.00 | $0.00 |
| 232 | WesternScapes Landscaping LLC | 7100-000 | $0.00 | $36,967.66 | $36,967.66 | $0.00 |
| 234 | Jordan Excavating Inc | 7100-000 | $0.00 | $45,475.00 | $45,475.00 | $0.00 |
| 236B | NM Taxation & Revenue Department | 7100-000 | $0.00 | $277.15 | $277.15 | $0.00 |
| 237 | Moye White LLP | 7100-000 | $0.00 | $3,121.13 | $3,121.13 | $0.00 |
| 238 | Elhart GMC Hyundai | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 239 | CHARLES ALAN SMITH JR | 7100-000 | $0.00 | $936.86 | $936.86 | $0.00 |
| 240 | WAGNER EQUIPMENT CO. | 7100-000 | $0.00 | $26,954.01 | $26,954.01 | $0.00 |
| 243 | Crowe Horwath LLP | 7100-000 | $0.00 | $31,188.32 | $31,188.32 | $0.00 |
| 245 | CARROLL DISTRIBUTING & CONST | 7100-000 | $0.00 | $4,366.90 | $4,366.90 | $0.00 |
| 246 | PCS OF GRANGER, INC | 7100-000 | $0.00 | $11,459.50 | $11,459.50 | $0.00 |
| 247 | CAMPBELL TILE | 7100-000 | $0.00 | $32,348.00 | $0.00 | $0.00 |
| 248 | Hibu Inc f/k/a Yellowbook Inc | 7100-000 | $0.00 | $3,743.00 | $3,743.00 | $0.00 |
| 251 | Kendall Electric, Inc. | 7100-000 | $0.00 | $161,585.58 | $161,585.58 | $0.00 |
| 252 | BRICK PAVER CONSTRUCTION | 7100-000 | $0.00 | $55,935.00 | $55,935.00 | $0.00 |
| 253 | HOUSTON TRANSPORTATION LLC | 7100-000 | $0.00 | $14,475.00 | $14,475.00 | $0.00 |
| 254 | CLOVEQWM CLOVERDALE EQUIPMENT W MICHIGA | 7100-000 | $0.00 | $6,576.59 | $6,576.59 | $0.00 |
| 257B | Aerotek, Inc. | 7100-000 | $0.00 | $317,363.78 | $317,363.78 | $0.00 |
| 259 | Hunter-Prell Company | 7100-000 | $0.00 | $39,885.00 | $39,885.00 | $0.00 |
| 261 | J. ANDREW BAER | 7100-000 | $0.00 | $56,900.00 | $56,900.00 | $0.00 |

| 263 | Xtreme Engineered Floor Systems | 7100-000 | $0.00 | $24,429.85 | $24,429.85 | $0.00 |
|-----|-----|-----|-----|-----|-----|-----|
| 264 | Skyworks LLC | 7100-000 | $0.00 | $720.11 | $720.11 | $0.00 |
| 265 | Sanisweep, Inc. | 7100-000 | $0.00 | $975.00 | $975.00 | $0.00 |
| 268 | HOLLAND READY ROOFING | 7100-000 | $0.00 | $137,112.90 | $137,112.90 | $0.00 |
| 269 | GATES ELECTRIC, INC. | 7100-000 | $0.00 | $6,487.62 | $6,487.62 | $0.00 |
| 271 | GE Capital Information Technology Solutions Inc | 7100-000 | $0.00 | $31,940.73 | $31,940.73 | $0.00 |
| 274 | GRAND RAPIDS GLASS & DOOR, INC | 7100-000 | $0.00 | $7,858.00 | $7,858.00 | $0.00 |
| 276 | CORNELIUS BLAUWKAMP | 7100-000 | $0.00 | $11,156.00 | $0.00 | $0.00 |
| 277 | BAPI | 7100-000 | $0.00 | $5,108.25 | $5,108.25 | $0.00 |
| 280 | BILL BARRETT CORPORATION | 7100-000 | $0.00 | $167,683.01 | $167,683.01 | $0.00 |
| 281 | NES RENTALS | 7100-000 | $0.00 | $2,107.01 | $2,107.01 | $0.00 |
| 283 | TIMBERLINE PLASTICS | 7100-000 | $0.00 | $129.94 | $129.94 | $0.00 |
| 285 | Applied Industrial Technologies | 7100-000 | $0.00 | $639.86 | $639.86 | $0.00 |
| 286B | AIRGAS USA, LLC | 7100-000 | $0.00 | $11,412.86 | $11,412.86 | $0.00 |
| 286A | AIRGAS USA, LLC | 7100-000 | $0.00 | $2,036.21 | $2,036.21 | $0.00 |
| 288 | Airgas USA LLC Central Division | 7100-000 | $0.00 | $130.79 | $130.79 | $0.00 |
| 290 | United Site Services of | 7100-000 | $0.00 | $3,820.02 | $3,820.02 | $0.00 |
| 292 | MAINLINE FIRE SPRINKLER | 7100-000 | $0.00 | $4,259.00 | $4,259.00 | $0.00 |
| 293 | Building Restoration Inc. d.b.a. | 7100-000 | $0.00 | $75,163.58 | $75,163.58 | $0.00 |
| 294 | Overhead Door Company of Kalamazoo | 7100-000 | $0.00 | $33,589.00 | $33,589.00 | $0.00 |
| 295 | FedEx TechConnect, Inc. | 7100-000 | $0.00 | $1,639.05 | $1,639.05 | $0.00 |
| 297 | Revelation Steel, LLC | 7100-000 | $0.00 | $4,685.26 | $4,685.26 | $0.00 |
| 301 | Parkway Electric | 7100-000 | $0.00 | $217,741.17 | $217,741.17 | $0.00 |
| 303 | Roossien | 7100-000 | $0.00 | $12,853.80 | $12,853.80 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Masonry, CCM Inc | | | | | |
| 304 | TOTAL FIRE PROTECTION, INC. | 7100-000 | $0.00 | $99,368.55 | $99,368.55 | $0.00 |
| 305B | JONATHAN MACHIELA | 7100-000 | $0.00 | $112,525.00 | $0.00 | $0.00 |
| 306B | Michigan Department of Treasury | 7100-000 | $0.00 | $10,744.00 | $10,744.00 | $0.00 |
| 307 | RITE-WAY PLUMBING & HEATING | 7100-000 | $0.00 | $4,656.00 | $4,656.00 | $0.00 |
| 308 | TFORCE ENERGY SERVICES | 7100-000 | $0.00 | $85,365.83 | $85,365.83 | $0.00 |
| 309 | DS Services/Deep Rock Water | 7100-000 | $0.00 | $1,554.83 | $1,554.83 | $0.00 |
| 311 | US BANK EQUIPMENT FINANCE | 7100-000 | $0.00 | $55,788.07 | $55,788.07 | $0.00 |
| 312B | Kentuckiana Wire Rope &#038; Supply, Inc. | 7100-000 | $0.00 | $3,385.64 | $3,708.93 | $0.00 |
| 313 | Fastenal Company | 7100-000 | $0.00 | $5,450.70 | $5,450.70 | $0.00 |
| 315 | lamar construction | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 320 | MERLE BOES, INC | 7100-000 | $0.00 | $38,183.28 | $38,183.28 | $0.00 |
| 325 | Trujillo Special Coatings, Inc. | 7100-000 | $0.00 | $5,243.43 | $5,243.43 | $0.00 |
| 326 | CT ELECTRICAL SERVICES, INC. | 7100-000 | $0.00 | $7,282.36 | $7,282.36 | $0.00 |
| 327 | SOUTH WEST COATINGS, LL | 7100-000 | $0.00 | $31,445.85 | $31,445.85 | $0.00 |
| 329 | Crystal Flash Limited Partnership of Michigan | 7100-000 | $0.00 | $3,558.11 | $0.00 | $0.00 |
| 330 | UNITED RENTALS (NORTH AMERICA) | 7100-000 | $0.00 | $87,432.51 | $87,432.51 | $0.00 |
| 332 | SCHINDLER ELEVATOR CORP. | 7100-000 | $0.00 | $25,950.00 | $25,950.00 | $0.00 |
| 334 | R.H. Marlin, INC. | 7100-000 | $0.00 | $86,852.48 | $86,852.48 | $0.00 |
| 335 | Michigan Paving and Materials | 7100-000 | $0.00 | $62,645.00 | $62,645.00 | $0.00 |

| | Company | | | | |
|---|---|---|---|---|---|
| 336B | Masonry Arts Company | 7100-000 | $0.00 | $251,852.00 | $251,852.00 | $0.00 |
| 337 | School Property, LLC | 7100-000 | $0.00 | $1,234,378.93 | $1,234,378.93 | $0.00 |
| 338 | Acme Insulations, Inc. | 7100-000 | $0.00 | $112,029.67 | $112,029.67 | $0.00 |
| 340 | HighPoint Electric, Inc. | 7100-000 | $0.00 | $1,090,830.93 | $1,090,830.93 | $0.00 |
| 341 | PLESS LAW FIRM LLC | 7100-000 | $0.00 | $3,085.00 | $3,085.00 | $0.00 |
| 342 | UNITED RENTALS | 7100-000 | $0.00 | $227,534.38 | $227,534.38 | $0.00 |
| 343 | VARRA COMPANIES | 7100-000 | $0.00 | $265,078.63 | $265,078.63 | $0.00 |
| 344 | E.C. Barton &#038; Co. d/b/a Grossman's Bargain Outlet | 7100-000 | $0.00 | $107,193.92 | $107,193.92 | $0.00 |
| 345 | Erector, LLC | 7100-000 | $0.00 | $591,842.43 | $591,842.43 | $0.00 |
| 347 | Te Velde Computers, Inc. dba TechGoal, Inc. | 7100-000 | $0.00 | $67,503.20 | $67,503.20 | $0.00 |
| 348 | ZEELAND LUMBER | 7100-000 | $0.00 | $57,169.77 | $57,169.77 | $0.00 |
| 349 | JONES FORT COLLINS, LLC | 7100-000 | $0.00 | $691,653.05 | $691,653.05 | $0.00 |
| 350B | HARBOR VILLAGE AT HARBOR SHORE | 7100-000 | $0.00 | $3,968,773.97 | $3,968,773.97 | $0.00 |
| 351 | Gallagher Industrial Laundry, Inc., dba Gallagher | 7100-000 | $0.00 | $84,711.95 | $84,711.95 | $0.00 |
| 352 | INTEX TECHNOLOGIES, LLC | 7100-000 | $0.00 | $34,707.00 | $34,707.00 | $0.00 |
| 353 | Leprino Food Company | 7100-000 | $0.00 | $481,280.92 | $481,280.92 | $0.00 |
| 354 | GENERAL SHEET METAL WORKS, INC | 7100-000 | $0.00 | $68,566.70 | $68,566.70 | $0.00 |
| 356 | FAMILY FARE, LLC | 7100-000 | $0.00 | $736,810.00 | $736,810.00 | $0.00 |
| 358 | PHASE 2 COMPANY | 7100-000 | $0.00 | $137,915.00 | $137,915.00 | $0.00 |
| 359 | Ashcroft Heights Apartments, LLC | 7100-000 | $0.00 | $2,411,764.81 | $2,411,764.81 | $0.00 |

| 360 | EMPLOYMENT SOLUTIONS | 7100-000 | $0.00 | $52,195.58 | $52,195.58 | $0.00 |
| 362 | BERRIEN COUNTY TREASURER | 7100-000 | $0.00 | $103.92 | $103.92 | $0.00 |
| 363 | POWER PLUMBING INC | 7100-000 | $0.00 | $97,882.35 | $97,882.35 | $0.00 |
| 364 | BRAINARD ENTERPRISES, INC. | 7100-000 | $0.00 | $27,205.24 | $27,205.24 | $0.00 |
| 368 | Mr. D's Ace Home Center | 7100-000 | $0.00 | $130.79 | $130.79 | $0.00 |
| 369B | Flatiron Capital, | 7100-000 | $0.00 | $21,934.00 | $21,934.00 | $0.00 |
| 370 | Grand Ledge Holdings LLC | 7100-000 | $0.00 | $1.00 | $0.00 | $0.00 |
| 371 | Creekside Investment Partners LLC | 7100-000 | $0.00 | $822,979.21 | $0.00 | $0.00 |
| 372 | Creekside Investment Partners LLC | 7100-000 | $0.00 | $152,877.42 | $152,877.42 | $0.00 |
| 386 | MARION STEEL FABRICATION, INC | 7100-000 | $0.00 | $13,536.48 | $13,536.48 | $0.00 |
| 387 | STRUCTURAL STEEL SERVICES INC | 7100-000 | $0.00 | $43,553.32 | $43,553.32 | $0.00 |
| 390 | Zuruck Geben, LLC d/b/a Jklemm Contract | 7100-000 | $0.00 | $139,712.60 | $139,712.60 | $0.00 |
| 391 | Enterprise Fleet Management | 7100-000 | $0.00 | $68,083.00 | $68,083.00 | $0.00 |
| 392 | BAY HARBOR YACHT CLUB | 7100-000 | $0.00 | $241,387.93 | $241,387.93 | $0.00 |
| 393 | Nucor Corporation dba Nucor Building Systems-IN | 7100-000 | $0.00 | $8,033.66 | $8,033.66 | $0.00 |
| 394 | Peerbolt's Inc. | 7100-000 | $0.00 | $34,889.40 | $34,889.40 | $0.00 |
| 395 | MVP Athletic Club | 7100-000 | $0.00 | $30,503.82 | $30,503.82 | $0.00 |
| 396B | Gallagher Industrial Laundry, Inc., dba Gallagher | 7100-000 | $0.00 | $288,153.54 | $288,153.54 | $0.00 |
| 397 | Fernelius Chevrolet, Inc. | 7100-000 | $0.00 | $27,093.97 | $27,093.97 | $0.00 |
| 400 | Sobie Company, Inc. | 7100-000 | $0.00 | $497,469.19 | $497,469.19 | $0.00 |
| 401 | Lakeshore Glass &#038; Metals, | 7100-000 | $0.00 | $556,217.93 | $556,217.93 | $0.00 |

| | LLC | | | | | |
|---|---|---|---|---|---|---|
| 402 | Home Specialists, LLC | 7100-000 | $0.00 | $117,800.76 | $117,800.76 | $0.00 |
| 403 | Architectural Openings &#038; Access, Inc. | 7100-000 | $0.00 | $309,806.61 | $309,806.61 | $0.00 |
| 405 | ATMOS ENERGY CORPORATION | 7100-000 | $0.00 | $918.76 | $918.76 | $0.00 |
| 406 | RED WING SHOE STORE | 7100-000 | $0.00 | $572.37 | $572.37 | $0.00 |
| 407 | DBE Manufacturing &#038; Suppl, LLC | 7100-000 | $0.00 | $10,409.87 | $10,409.87 | $0.00 |
| 409 | Greeley Realty Investors LLC | 7100-000 | $0.00 | $2,510,717.00 | $2,510,717.00 | $0.00 |
| 410 | WELCH TILE & MARBLE | 7100-000 | $0.00 | $48,073.77 | $48,073.77 | $0.00 |
| 411 | CAPITAL ONE, N.A. | 7100-000 | $0.00 | $10,000.19 | $10,000.19 | $0.00 |
| 412 | Michigan Rental, LLC dba Titan Equipment | 7100-000 | $0.00 | $180,668.99 | $180,668.99 | $0.00 |
| 413 | DCJ PROPERTIES, LLC | 7100-000 | $0.00 | $1,454,143.40 | $1,454,143.40 | $0.00 |
| 415 | Dairy Farmers of America, Inc. &#038; 8 Subcontractors | 7100-000 | $0.00 | $773,887.42 | $773,887.42 | $0.00 |
| 416 | Kimbel Mechanical Systems Inc. | 7100-000 | $0.00 | $107,349.73 | $107,349.73 | $0.00 |
| 417 | Home Acres Building Supply Co., LLC | 7100-000 | $0.00 | $40,894.66 | $40,894.66 | $0.00 |
| 418 | Kimbel Mechanical Systems Inc. | 7100-000 | $0.00 | $254,280.78 | $254,280.78 | $0.00 |
| 419 | Evergreen-Golden Ridge, L.L.C. | 7100-000 | $0.00 | $894,420.45 | $894,420.45 | $0.00 |
| 420 | RITSEMA ASSOCIATES | 7100-000 | $0.00 | $574,790.93 | $574,790.93 | $0.00 |
| 422 | Toby Evergreen | 7100-000 | $0.00 | $5,250.00 | $5,250.00 | $0.00 |
| 423 | ROCKMODO ROCKY MOUNTAIN DOCK & DOOR | 7100-000 | $0.00 | $631.22 | $631.22 | $0.00 |
| 424B | CHALLENGE | 7100-000 | $0.00 | $695,686.44 | $695,686.44 | $0.00 |

| | MFG. COMPANY | | | | | |
|---|---|---|---|---|---|---|
| 426 | GBA ARCHITECTS ENGINEERS | 7100-000 | $0.00 | $119,388.48 | $119,388.48 | $0.00 |
| 427 | Preferred Holdings of Kalamazoo, LLC | 7100-000 | $0.00 | $176,000.00 | $176,000.00 | $0.00 |
| 428 | Gestamp Alabama, LLC | 7100-000 | $0.00 | $7,412.61 | $7,412.61 | $0.00 |
| 429 | Dairy Farmers of America, Inc. | 7100-000 | $0.00 | $3,145,380.00 | $3,145,380.00 | $0.00 |
| 430B | D9 Systems, Inc. | 7100-000 | $0.00 | $2,125.00 | $2,125.00 | $0.00 |
| 431 | Park Place Olde Town Apartments, LLC | 7100-000 | $0.00 | $294,896.58 | $294,896.58 | $0.00 |
| 432 | Weatherford Artificial Lift Systems, LLC | 7100-000 | $0.00 | $1,026,497.00 | $1,026,497.00 | $0.00 |
| 436a | Ohio Department of Taxation | 7200-000 | $0.00 | $1,002.94 | $1,002.94 | $0.00 |
| 438 | U S Department of Labor | 7200-000 | $0.00 | $71,747.53 | $71,747.53 | $0.00 |
| 441 | CONTINENTAL LOGISTICS, LLC | 7200-000 | $0.00 | $2,708.00 | $2,708.00 | $0.00 |
| 442 | The Sherwin-Williams Company | 7200-000 | $0.00 | $134,813.57 | $134,813.57 | $0.00 |
| 443 | OKEMOS AUTO COLLECTION an assumed | 7200-000 | $0.00 | $14,305.00 | $14,305.00 | $0.00 |
| 444 | Illinois Department of Revenue | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 445 | STANDARD INTERIORS OF COLORADO | 7200-000 | $0.00 | $4,714.40 | $4,714.40 | $0.00 |
| 447 | Holland Trailer Sales, Inc. | 7100-000 | $0.00 | $5,000.00 | $5,000.00 | $0.00 |
| 449 | SWFJOBSERV SWF JOBSITE SERVICES, INC | 7100-000 | $0.00 | $3,505.00 | $3,505.00 | $0.00 |
| 450 | Aerotek, Inc. | 7100-000 | $0.00 | $32,500.00 | $32,500.00 | $0.00 |
| 451 | Wolverine Crane &#038; Service, Inc. | 7100-000 | $0.00 | $35,000.00 | $35,000.00 | $0.00 |
| 452 | Earth Irrigation &#038; Landscaping Inc. | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 453 | EMBASSY | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |

|  | SUITES LOVELAND |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 454 | Oldcastle Precast, Inc. | 7100-000 | $0.00 | $10,197.61 | $10,197.61 | $0.00 |
| 455 | White Cap Construction Supply, Inc. | 7100-000 | $0.00 | $13,000.00 | $13,000.00 | $0.00 |
| 1015a | Blauwkamp, Carl | 7100-000 | $0.00 | $30,626.96 | $30,626.96 | $0.00 |
| 1023a | Brinker, Steven C. | 7100-000 | $0.00 | $5,742.32 | $5,742.32 | $0.00 |
| 1034a | Buist, Dennis J. | 7100-000 | $0.00 | $473.08 | $473.08 | $0.00 |
| 1051a | Crandell, Todd M. | 7100-000 | $0.00 | $2,934.64 | $2,934.64 | $0.00 |
| 1056a | Davis, Steven S. | 7100-000 | $0.00 | $1,396.16 | $1,396.16 | $0.00 |
| 1057a | DeGraaf, Gary A. | 7100-000 | $0.00 | $4,165.40 | $4,165.40 | $0.00 |
| 1058a | DeJonge, Daniel | 7100-000 | $0.00 | $3,703.88 | $3,703.88 | $0.00 |
| 1063a | DeShane, Darin | 7100-000 | $0.00 | $319.24 | $319.24 | $0.00 |
| 1065a | Dirksen, Daniel R. | 7100-000 | $0.00 | $1,857.72 | $1,857.72 | $0.00 |
| 1067a | Dolezal, Timothy J. | 7100-000 | $0.00 | $2,165.40 | $2,165.40 | $0.00 |
| 1080a | Frego, Jon L. | 7100-000 | $0.00 | $5,703.88 | $5,703.88 | $0.00 |
| 1085a | Gibbs, Jason Gray | 7100-000 | $0.00 | $3,734.64 | $3,734.64 | $0.00 |
| 1098a | Heintzelman, David H., II | 7100-000 | $0.00 | $2,720.40 | $2,720.40 | $0.00 |
| 1099a | Hendricks, Christopher J. | 7100-000 | $0.00 | $9,888.16 | $9,888.16 | $0.00 |
| 1100a | Herrick, William Lafe | 7100-000 | $0.00 | $7,550.00 | $7,550.00 | $0.00 |
| 1103a | Holmes, George D. | 7100-000 | $0.00 | $18,319.24 | $18,319.24 | $0.00 |
| 1108a | Jensen, Robert Scott | 7100-000 | $0.00 | $2,720.40 | $2,720.40 | $0.00 |
| 1118a | Kietzman, Russell J. | 7100-000 | $0.00 | $2,720.40 | $2,720.40 | $0.00 |
| 1125a | Konecsni, Thomas M. | 7100-000 | $0.00 | $2,088.48 | $2,088.48 | $0.00 |
| 1131a | Leeuw, Jeffrey | 7100-000 | $0.00 | $5,242.32 | $5,242.32 | $0.00 |
| 1168a | Nyhuis, Jason | 7100-000 | $0.00 | $12,165.40 | $12,165.40 | $0.00 |
| 1169a | Obbink, Michael J. | 7100-000 | $0.00 | $2,934.64 | $2,934.64 | $0.00 |
| 1202a | Ruthven, Eric D. | 7100-000 | $0.00 | $2,720.40 | $2,720.40 | $0.00 |
| 1223a | Smith, Scott A. | 7100-000 | $0.00 | $934.64 | $934.64 | $0.00 |
| 1232a | Steinmetz, Eric A. | 7100-000 | $0.00 | $5,788.48 | $5,788.48 | $0.00 |
| 1234a | Stelpstra, | 7100-000 | $0.00 | $319.24 | $319.24 | $0.00 |

| | Jonathan | | | | | |
|---|---|---|---|---|---|---|
| 1236a | Stolk, Michael J. | 7100-000 | $0.00 | $1,761.24 | $1,761.24 | $0.00 |
| 1245a | VanBeek, Paul M. | 7100-000 | $0.00 | $1,396.20 | $1,396.20 | $0.00 |
| 1256a | Walcott, Wade C. | 7100-000 | $0.00 | $319.24 | $319.24 | $0.00 |
| 1259a | Welling, Tom Lee | 7100-000 | $0.00 | $7,550.00 | $7,550.00 | $0.00 |
| 1261a | Whitehead, Roger D. | 7100-000 | $0.00 | $319.24 | $319.24 | $0.00 |
| 1263a | Wickstra, Matthew D. | 7100-000 | $0.00 | $13,550.00 | $13,550.00 | $0.00 |
| 1274a | Brouwer, Rick A. | 7100-000 | $0.00 | $114.11 | $114.11 | $0.00 |
| | MISC UNSECURED CREDTIORS | 7100-000 | $23,429,033.94 | $0.00 | $0.00 | $0.00 |
| | WARN ACT class | 7100-000 | $0.00 | $0.00 | $163,831.44 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $23,429,033.94 | $38,770,331.84 | $37,524,116.71 | $0.00 |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Page No:   1

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 14-04719-JWB | |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | |
| **For the Period Ending:** | 9/2/2020 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Date Filed (f) or Converted (c):** | 07/11/2014 (f) |
| **§341(a) Meeting Date:** | 08/18/2014 |
| **Claims Bar Date:** | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Cash on hand | $0.00 | $540.09 | | $540.09 | FA |
| **Asset Notes:** | Cash found in the cash box at the debtor's premises. | | | | | |
| 2 | Fifth Third Bank, Acct. No. xxxxxx3753 (balance as of 6/30/14) | $518,655.08 | $0.00 | | $0.00 | FA |
| 3 | Fifth Third Bank, Acct. No. xxxxxx3761 (blance as of 6/30/14) | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Fifth Third Bank, Acct. No. xxxxxx3811 (balance as of 6/30/14) | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Fifth third Bank, Acct. No. xxxxxx3787 (balance as of 6/30/14) | $0.00 | $0.00 | | $0.00 | FA |
| 6 | Fifth third Bank, Acct. No. xxxxxx3779 (balance as of 6/30/14) | $0.00 | $0.00 | | $0.00 | FA |
| 7 | United Federal Credit Union (meal cards) | $2,000.00 | $0.00 | | $0.00 | FA |
| 8 | Mercantile Bank general account | Unknown | $0.00 | | $0.00 | FA |
| 9 | Prepaid rent to Erector, LLC | $325,000.00 | $0.00 | | $0.00 | FA |
| 10 | Consumers Energy security deposit (was $12,230 as of April 30, 2014) | Unknown | $0.00 | | $0.00 | FA |
| 11 | Prepaid rent to Space Source (property manager) for May, 2014 (probably applied to unpaid rent) | Unknown | $0.00 | | $0.00 | FA |
| 12 | Security deposit held by GE Capital | $156,000.00 | $0.00 | | $0.00 | FA |
| 13 | Term insurance policies on lives of Carl Blauwkamp and George Holmes | $1.00 | $0.00 | | $0.00 | FA |
| 14 | Accounts receivable | $19,875,400.00 | $98,690.89 | | $98,690.89 | FA |
| **Asset Notes:** | Some of these funds came from the mail intercept by the trustee at the commencement of this case.  Other funds came as a result of a settlement with Fifth Third Bank.  Fifth Third Bank held a perfected, security interest in claims of the debtor, including accounts receivable. Fifth Third obtained a Lift of Stay Order dated 12/15/14, DN 430.  Trustee attorney worked out a sharing settlement for accounts receivable with Fifth Third, entered by the court. DN  340, 357.  Pursuant to that order, the estate then entered into settlements with orders that produced value for the estate.  DN 461, 462, 512, 534, 637, 664, 678, 877, 498 | | | | | |
| 15 | Judgment against John Nardei and Pronto Enterprises, Inc. in the amount of $300,000.00 | $300,000.00 | $0.00 | | $0.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| For the Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 16 | Potential overpayment of workers compensation insurance (Amerisure); Debtor received a refund in 2013 after audit | Unknown | $0.00 | | $0.00 | FA |
| 17 | Trucks and other vehicles (see attached Vehicles schedule) | $526,000.00 | $347,659.00 | | $347,659.00 | FA |
| Asset Notes: | Order Approving Auction Sale dated 9/15/14, DN 254. | | | | | |
| 18 | Office furniture and equipment located at Lamar Construction Company premises | $195,000.00 | $0.00 | | $0.00 | FA |
| 19 | Equipment (see attached equipment schedule) | $2,850,000.00 | $62,253.51 | | $62,253.51 | FA |
| Asset Notes: | Order dated 8/16/14, DN 94, 145. | | | | | |
| 20 | Inventory on site at 4404 Central Parkway in Hudsonville (in the basement) | $25,000.00 | $0.00 | | $0.00 | FA |
| 21 | Fitness equipment at Lamar Construction Company premises | $39,000.00 | $0.00 | | $0.00 | FA |
| 22 | Preference - River City Flooring (Originally listed on debtors SOFA) | $10,225.92 | $10,225.92 | | $10,225.92 | FA |
| Asset Notes: | This claim was paid in full. | | | | | |
| 23 | Termination of Restrictive Covenant with B & B, LLC **(u)** | $0.00 | $1,000.00 | | $1,000.00 | FA |
| 24 | Preference - Settlement with SWF Jobsite Services, Inc./Elrod Stud Welding (Originally listed on debtors SOFA) | $3,505.00 | $3,505.00 | | $3,505.00 | FA |
| Asset Notes: | Motion dated 4/8/15, DN 514.  Order dated 5/5/15, DN 552. | | | | | |
| 25 | Preference - Van Wall Fire Protection, Inc. (Originally listed on debtors SOFA) | $9,000.00 | $9,000.00 | | $9,000.00 | FA |
| Asset Notes: | Preference, paid in full. | | | | | |
| 26 | Settlement with Consumers Energy re: transfers from debtor (Originally listed on debtor's SOFA) | $4,500.00 | $4,500.00 | | $4,500.00 | FA |
| Asset Notes: | Settlement motion dated 4/17/15, DN 519.  Order dated 5/19/15, DN 559. | | | | | |
| 27 | Garnishee fees **(u)** | $0.00 | $47.00 | | $47.00 | FA |
| 28 | Settlement with Panel Masters re:  transfers from debtor (originally listed on debtor's SOFA) | $51,600.00 | $51,600.00 | | $51,600.00 | FA |

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| **Asset Notes:** | Settlement motion dated 05/06/15, DN 544; order dated 06/05/15, DN 581. | | | | | |
| **Ref. #** | | | | | | |
| 29 | Refund from Citibank, N.A.          **(u)** | $1.46 | $1.46 | | $1.46 | FA |
| 30 | Pre-Petition Insurance Theft          **(u)** Claim No. 1373024 & 1373029. | $17,921.58 | $17,921.58 | | $17,921.58 | FA |
| **Asset Notes:** | GECC has security interest in equipment and inventory.  Order dated 11/17/14, DN 396. | | | | | |
| 31 | Carve Out - Exercise of Option          **(u)** by Saginaw Highway Property, LLC to repurchase certain loan documents and acquire certain real property in Grand Ledge, Michigan | $300,000.00 | $300,000.00 | | $300,000.00 | FA |
| **Asset Notes:** | Fifth Third Bank holds a perfected, first priority security interest in the option price of $275,000.00.  Order dated 12/2/14, DN 408. | | | | | |
| 32 | Settlement of certain          **(u)** multi-party construction litigation (involving Family Fare, LLC, the Village at Knapp's Crossing, BDG Acquisition, LLC, Kerri Manley Bennett and Daniel Schaafsma) | $6,666.66 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 12/16/14 DN 432.  Order dated 1/15/15, DN 464. | | | | | |
| 33 | MBR MWE Return of          **(u)** Premium - Policy #CSU0045300 - Hub International Midwest | $1,921.88 | $1,921.88 | | $1,921.88 | FA |
| **Asset Notes:** | Refund on insurance policy, received through mail intercept. | | | | | |
| 34 | Preference - Trendway (Originally listed on debtors SOFA | $11,459.92 | $11,459.92 | | $11,459.92 | FA |
| **Asset Notes:** | Preference, paid in full. | | | | | |
| 35 | Preference - ASSA ABLOY (Originally listed on debtors SOFA | $66,599.01 | $66,599.01 | | $66,599.01 | FA |
| **Asset Notes:** | Preference, paid in full. | | | | | |
| 36 | Preference - Colorado State Treasurer (Originally listed on debtors SOFA) | $57,854.74 | $57,854.74 | | $57,854.74 | FA |
| **Asset Notes:** | Preference, paid in full. | | | | | |
| 37 | Preference - CHI Companies, LLC (Originally listed on debtors SOFA) | $16,329.51 | $16,329.51 | | $16,329.51 | FA |
| **Asset Notes:** | Preference, paid in full. | | | | | |
| 38 | Settlement with WEX Bank re:          **(u)** transfers from debtor | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Motion for Settlement file 4/2/15, DN 511.  Order dated 5/1/15, DN 540. | | | | | |

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    4

Exhibit 8

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 39 | Claimant/Member of the Class - Class Action Settlement **(u)** | $18.22 | $457.85 | | $457.85 | FA |
| Asset Notes: | Received through mail intercept. Class Action Settlement in "In re: Toyota Motor Corp. Unintended Acceleration Marketing, Sales Practices, and Products Liability Litigation, Case No. 8: 10ML2151 JVS (FMOx). Claim #: TMUIA1-30787108-8-DV & TMUA1-71339843-4-DV. | | | | | |
| 40 | Preference - UNITED RENTALS (Originally listed on debtors SOFA) | $500.00 | $500.00 | | $500.00 | FA |
| Asset Notes: | This claim appeared to show a complete defense, but target offered $500. Attorney settled it for $500 without an order as deminimus asset. | | | | | |
| 41 | Preference - T & M Tilt-Up, Inc. (Originally listed on debtors SOFA) | $31,936.60 | $31,936.60 | | $31,936.60 | FA |
| Asset Notes: | Preference, paid in full. | | | | | |
| 42 | Preference - Smoke & Fire Prevention System / Construction Consultants & Contractors Inc. (Originally listed on debtors SOFA) | $10,052.10 | $10,052.10 | | $10,052.10 | FA |
| Asset Notes: | Preference, paid in full. | | | | | |
| 43 | Settlement with Te Velde Computers, Inc. d/b/a Tech Goal, Inc. - ZetaOne re: transfers from debtor (Originally listed on debtors SOFA) | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| Asset Notes: | Settlement Motion dated 4/2/15, DN 510. Order dated 5/1/15, DN 541. | | | | | |
| 44 | Settlement with Holland Trailer Sale Inc re: transfers from debtor (Originally listed on debtors SOFA) | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | Settlement motion dated 4/23/15, DN 526, order dated 5/26/15 DN 565. | | | | | |
| 45 | Settlement with Hammersmith Equipment re: transfers from debtor (Originally listed on debtors SOFA) | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| Asset Notes: | Settlement motion dated 04/23/15, DN 527, order dated 05/26/15, DN 564. | | | | | |
| 46 | Settlement with Mainline Sprinklers re: transfers from debtor found in debtor's bank records **(u)** | $0.00 | $1,500.00 | | $1,500.00 | FA |
| Asset Notes: | Settlement motion dated 05/12/15, DN 553, order dated 06/22/15, DN 596. | | | | | |
| 47 | Preference - Phoenix Steel Erectors Inc. (originally listed on debtors SOFA) | $13,480.00 | $13,480.00 | | $13,480.00 | FA |
| Asset Notes: | Preference, paid in full. | | | | | |

# FORM 1

Page No:   5

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

Exhibit 8

### ASSET CASES

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 48 | Settlement with Lykins Oil Company re:  transfers from debtor (originally listed on debtor's SOFA) | $4,500.00 | $4,500.00 | | $4,500.00 | FA |
| **Asset Notes:** | Motion dated 05/28/15, DN 569, Order dated 06/29/15, DN 608. | | | | | |
| 49 | Settlement with Big Horn Plastering of Colorado Inc. re: transfers from debtor (originally listed on debtor's SOFA) | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Motion dated 06/05/15, order dated 07/10/15, DN 624. | | | | | |
| 50 | Settlement with LM Curbs re: transfers from debtor (originally listed on debtor's SOFA) | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:** | Motion dated 06/05/15, DN 578; order dated 07/10/15, DN 623. | | | | | |
| 51 | Settlement with Anderson **(u)** Trucking Service Inc. re: transfers from debtor found in debtor's bank records | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 06/05/15, DN 576; order dated 7/10/15, DN 622. | | | | | |
| 52 | Settlement with Maximum Painting LLC re: transfers from debtor (originally listed on debtor's SOFA) | $3,000.00 | $3,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | Motion dated 6/10/15, DN 578; order dated 07/10/15, DN 626. | | | | | |
| 53 | Settlement with Aerotek re: transfers from debtor (originally listed on debtor's SOFA) | $32,500.00 | $32,500.00 | | $32,500.00 | FA |
| **Asset Notes:** | Motion dated 06/16/15, DN 593; Order dated 07/17/15, DN 640. | | | | | |
| 54 | Settlement with Crystal Flash re: transfers from debtor (originally listed on debtor's SOFA) | $1,158.56 | $1,158.56 | | $1,158.56 | FA |
| **Asset Notes:** | Motion dated 05/21/15, DN 560; order dated 06/22/15 DN 597. | | | | | |
| 55 | Settlement with Crowe Horwath re:  transfers from debtor (originally listed on debtor's SOFA) | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 06/25/15, DN 605; order dated 07/29/15, DN 654. | | | | | |
| 56 | Settlement with Basin Land Survey re:  transfers from debtor (originally listed on debtor's SOFA) | $12,000.00 | $12,000.00 | | $12,000.00 | FA |
| **Asset Notes:** | Motion dated 07/15/15, DN 635; order dated 08/14/15, DN 677. | | | | | |

Page No:    6

# FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| **Case No.:** | 14-04719-JWB | |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | |
| **For the Period Ending:** | 9/2/2020 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Date Filed (f) or Converted (c):** | 07/11/2014 (f) |
| **§341(a) Meeting Date:** | 08/18/2014 |
| **Claims Bar Date:** | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 57 | Settlement with Bucklen Equipment Company re: transfers from debtor (originally listed on debtor's SOFA) | $3,963.63 | $3,963.63 | | $3,963.63 | FA |
| **Asset Notes:** | Motion dated 06/25/15, DN 605; order dated 07/29/15, DN 655. | | | | | |
| 58 | Settlement with Western States Fire Protection Co. re: transfers from debtor (originally listed on debtor's SOFA) | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Motion dated 06/24/15, DN 606; order dated 07/29/15, DN 656. | | | | | |
| 59 | Settlement with Wolverine Enclosures re: transfers from debtor (originally listed on debtor's SOFA) | $4,250.00 | $4,250.00 | | $4,250.00 | FA |
| **Asset Notes:** | Motion dated 06/30/15, DN 610; order dated 08/04/15, DN 666. | | | | | |
| 60 | Settlement with Intex (u) Technologies re:  transfers from debtor found in debtor's bank records | $0.00 | $850.00 | | $850.00 | FA |
| **Asset Notes:** | Motion dated 06/30/15, DN 612; order dated 08/03/15, DN 664. | | | | | |
| 61 | Settlement with Construction Plus re:  transfers from debtor (originally listed on debtor's SOFA) | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| **Asset Notes:** | Motion dated 07/10/15, DN 620; order dated 08/12/15, DN 675. | | | | | |
| 62 | Settlement with Pattison Sign Group re:  transfers from debtor originally listed on Debtor's SOFA) | $55,000.00 | $55,000.00 | | $55,000.00 | FA |
| **Asset Notes:** | Motion dated 06/10/15, DN 588; order dated 07/10/15, DN 625. | | | | | |
| 63 | Settlement with Wolverine Crane & Service re:  transfers from debtor (originally listed on debtor's SOFA) | $35,000.00 | $35,000.00 | | $35,000.00 | FA |
| **Asset Notes:** | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | | | | | |
| 64 | Settlement with ClaimIntex (u) Technologies re:  transfers from debtor found in debtor's bank records | $0.00 | $425.00 | | $425.00 | FA |
| **Asset Notes:** | Motion dated 06/30/15, DN 612; order dated 08/03/15, DN 664. | | | | | |
| 65 | Settlement with Vulcan re: (u) transfers from debtor found in debtor's bank records | $0.00 | $974.65 | | $974.65 | FA |
| **Asset Notes:** | Motion dated 07/13/15, DN 632; order dated 08/14/15, DN 678. | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 66 | Settlement with Diamond Concrete Sawing re:  transfers from debtor (originally list on debtor's SoFA) | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| **Asset Notes:** | Motion dated 7/29/15, DN 651; order dated 08/28/15, DN 702. | | | | | |
| 67 | Settlement with Earth Irrigation & Landscaping re:  transfers from debtor (originally listed on debtor's SoFA) | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 04/29/15, DN; order dated 08/28/15, DN 701. | | | | | |
| 68 | Settlement with Peterson Contractors Inc. re:  transfers to debtor (originally listed on debtor's SoFA) | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| **Asset Notes:** | Motion dated 07/29/15, DN 652; order dated 08/28/15, DN 703. | | | | | |
| 69 | Settlement with Metal Solutions Inc. re:  transfers to debtor (originally list on debtor's SoFA) | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Motion dated 07/23/15, DN 643; order dated 08/25/15, DN 690. | | | | | |
| 70 | Settlement with Metal Distributors re: transfers to debtor (originally listed on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Motion dated 07/29/15, DN 653; order dated 08/28/15, DN 704. | | | | | |
| 71 | Sale of real estate:  6069 Blue **(u)** Star Hwy, Saugatuck MI 49453 | $35,300.00 | $35,300.00 | | $35,300.00 | FA |
| **Asset Notes:** | Motion dated 06/23/15, DN 600; order dated 07/29/15, DN 657. | | | | | |
| 72 | Settlement with Pioneer **(u)** General Contractors re: transfers to debtor found in debtor's bank records | $10,625.00 | $10,625.00 | | $10,625.00 | FA |
| **Asset Notes:** | Motion dated 08/19/15, DN 683; order dated 09/21/15, DN 720. | | | | | |
| 73 | Preference to Citibank Home Depot re:  transfers to debtor originally listed on debtor's SoFA | $645.00 | $645.00 | | $645.00 | FA |
| **Asset Notes:** | After contacting the target, this claim appeared to be $886.57.  Attorney settled it for $645.00 without an order as deminimus asset. | | | | | |
| 74 | Settlement with Peerbolt's re: transfers to debtor originally listed on debtor's SoFA | $2,646.00 | $2,646.00 | | $2,646.00 | FA |
| **Asset Notes:** | Motion dated 08/19/15, DN 682; order dated 09/17/15, DN 719. | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| For the Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 75 | Settlement with Waste Management re: transfers to debtor originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Motion dated 10/20/15, DN 742; order dated 02/25/16, DN 880.. | | | | | |
| 76 | Settlement with J. Andrew Baer re: transfers to debtor originally listed on debtor's SoFA | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Motion dated 08/28/15, DN 697; order dated 10/05/15, DN 728. | | | | | |
| 77 | Settlement with Masonry Arts re: transfers made to debtor originally listed on debtor's SoFA. | $35,000.00 | $35,000.00 | | $35,000.00 | FA |
| **Asset Notes:** | Motion dated 09/11/15, DN 714; order dated 10/13/15, DN 739. | | | | | |
| 78 | Settlement with Wagner Equipment Co. re: transfers made to debtor originally listed on debtor's SoFA | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Motion dated 09/17/15, DN 718; order dated 10/21/15, DN 745. | | | | | |
| 79 | Preference to Zeeland Lumber originally listed on debtor's SoFA | $16,533.53 | $16,533.53 | | $16,533.53 | FA |
| **Asset Notes:** | Full payment, no settlement. | | | | | |
| 80 | Preference - AAA Sling & Industrial Supply Inc. (originally listed on debtors SoFA) | $11,004.18 | $11,004.18 | | $11,004.18 | FA |
| **Asset Notes:** | Preference paid in full.  No settlement needed. | | | | | |
| 81 | Settlement with GE Capital re: transfers made to debtor originally listed on debtor's SoFA | $7,000.00 | $7,000.00 | | $7,000.00 | FA |
| **Asset Notes:** | Motion dated 10/01/15, DN 727; order dated 11/02/15, DN 754. | | | | | |
| 82 | Settlement with Byron Plumbing re: transfers made to debtor originally listed on debtor's SoFA. | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 10/07/15, DN 732; order dated 11/09/15, DN 764. | | | | | |
| 83 | Settlement with Employment Solutions re: transfers made to debtor originally listed on debtor's SoFA. | $42,500.00 | $42,500.00 | | $42,500.00 | FA |
| **Asset Notes:** | Motion dated 10/07/15, DN 731; order dated 11/09/15, DN 763. | | | | | |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 84 | Settlement with Vaught Frye Larson Architects Inc. re: transfers made to debtor originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Motion dated 10/07/15, DN 733; order dated 11/19/15, DN 765. | | | | | |
| 85 | Settlement with Haselden Construction re:  transfers made to debtor originally listed on debtor's SoFA | $3,000.00 | $3,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | Motion dated 10/14/15, DN 738; order dated 11/20/15, DN  775. | | | | | |
| 86 | Settlement with Midwest Sign Company re:  transfers originally listed on debtor's SoFA | $5,695.00 | $5,695.00 | | $5,695.00 | FA |
| **Asset Notes:** | Motion dated 02/15/16, DN 867; order dated 03/02/16, DN 902. | | | | | |
| 87 | Preference - GBC Concrete LLC re: transfers made to debtor originally scheduled on debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 10/29/15, DN 748; order dated 12/02/15, DN 783. | | | | | |
| 88 | Settlement with DC Byers Company re:  transfers originally listed on debtor's SoFA | $5,585.00 | $5,585.00 | | $5,585.00 | FA |
| **Asset Notes:** | Motion dated 12/29/15, DN 803; order dated 02/04/16, DN 860. | | | | | |
| 89 | Settlement with Larsen Structural Design re: transfers originally listed on debtor's SoFA | $3,180.00 | $3,180.00 | | $3,180.00 | FA |
| **Asset Notes:** | Motion dated 11/04/15, DN 757; order dated 12/04/15, DN 786. | | | | | |
| 90 | Settlement with Coloradocrete Inc. re:  transfers originally listed on debtor's SoFA. | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 12/15/15, DN 799; order dated 01/21/16, DN 847. | | | | | |
| 91 | Settlement with Lumbermen's Inc. re: transfers originally listed on debtor's SoFA. | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 787; order dated 01/08/16, DN 816. | | | | | |
| 92 | Settlement with Air Comfort re: transfers originally listed on debtor's SoFA | $5,500.00 | $5,500.00 | | $5,500.00 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 789; order dated 01/08/16, DN 814 | | | | | |
| 93 | Settlement with Embassy Suites re:  transfers originally listed on debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | Motion dated 12/11/15, DN 793; order dated 01/13/16, DN 833 | | | | | |
| **Ref. #** | | | | | | |
| 94 | Settlement with Christian Bros Insulation re:  transfers made to debtor originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 790; order dated 01/08/16, DN 813 | | | | | |
| 95 | Settlement with Asphalt Specialties, Co. | $13,697.88 | $13,697.88 | | $13,697.88 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 788; order dated 01/08/16, DN 815. | | | | | |
| 96 | Settlement with O'Brien Concrete Pumping re: transfers originally listed on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Motion dated 12/08/15, DN 791; order dated 01/06/16, DN 812. | | | | | |
| 97 | Settlement with Innovative Iron, Inc. re:  transfers originally listed on debtor's SoFA. | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:** | Motion dated 12/11/15, DN 794; order dated 01/12/16, DN 826. | | | | | |
| 98 | Settlement with Griffith Builders re:  transfers originally listed on debtor's SoFA. | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 12/16/15, DN 798; order dated 01/15/16, DN 842 | | | | | |
| 99 | Settlement with American Buildings Co. re:  transfers to debtor originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 12/11/15, DN 792; order dated 01/12/16, DN 828 | | | | | |
| 100 | Settlement with Apex Pavement Solutions LLC re transfers originally listed on debtor's SoFA | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| **Asset Notes:** | Motion dated 12/16/15, DN 797; order dated 01/15/16, DN 841 | | | | | |
| 101 | Settlement with The Sherwin-Williams Company re: transfers originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Motion dated 12/30/15, DN 805; order dated 02/02/16, DN 854 | | | | | |
| 102 | Settlement with Direct Lumber & Door re:  transfers originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 12/15/15, DN 796; order dated 01/15/16, DN 840 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| For the Period Ending: | 9/2/2020 | |

| | | |
|---|---|---|
| Trustee Name: | Marcia R. Meoli | |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) | |
| §341(a) Meeting Date: | 08/18/2014 | |
| Claims Bar Date: | 10/15/2014 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 103 | Settlement with Cooper Carlson Heating & Air re: transfers originally listed on debtor's SoFA | $8,300.00 | $8,300.00 | | $8,300.00 | FA |
| Asset Notes: | Motion dated 01/13/16, DN 832; Order dated 02/12/16, DN 865 | | | | | |
| 104 | Settlement with Brainard Enterprises re: transfers originally listed on debtor's SoFA | $350.00 | $350.00 | | $350.00 | FA |
| Asset Notes: | Motion dated 01/22/16, DN 846; order dated 02/23/16, DN 876 | | | | | |
| 105 | Settlement with Republic Services re: transfers originally listed on debtor's SoFA | $2,250.00 | $2,250.00 | | $2,250.00 | FA |
| Asset Notes: | Motion dated 01/26/16, DN 850; 02/25/16, DN 880 | | | | | |
| 106 | Settlement with Environmental Engineers re: transfers originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Motion dated 02/02/16, DN 853; order dated 03/04/16, DN 885. | | | | | |
| 107 | Settlement with Al's Repair and Service re: transfers originally listed on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| Asset Notes: | Motion dated 01/26/16, DN 849; order dated 02/25/16, DN 879. | | | | | |
| 108 | Settlement with Kimbel Mechanical Systems re: transfers originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | Motion dated 02/28/16, DN 862; order dated 03/10/16, DN 890. | | | | | |
| 109 | Settlement with Parkway Electric re: transfers originally listed on debtor's SoFA | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | Motion dated 02/18/16, DN 863; order dated 03/10/16, DN 889. | | | | | |
| 110 | Preference - Gelock Transfer re: transfers made to debtor originally scheduled on debtor's SoFA | $13,277.00 | $13,277.00 | | $13,277.00 | FA |
| Asset Notes: | Full payment, no settlement needed. | | | | | |
| 111 | Settlement with CT Electrical re: transfers originally scheduled on debtor's SoFA | $4,800.00 | $4,800.00 | | $4,800.00 | FA |
| Asset Notes: | Motion dated 07/29/15, DN 649; order dated 08/28/15, DN 700 | | | | | |
| 112 | Settlement with Interactive Studio LLC re: transfers originally scheduled on debtor's SoFA | $6,500.00 | $6,500.00 | | $6,500.00 | FA |
| Asset Notes: | Motion dated 03/11/16, DN 893; order dated 04/13/16, DN 919. | | | | | |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted to (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 113 | Settlement with Jack Dykstra Excavating re: transfers originally listed on debtor's SoFA | $7,757.00 | $7,757.00 | | $7,757.00 | FA |
| Asset Notes: | Motion dated 02/22/16, DN 870; order dated 03/23/16, DN 905. | | | | | |
| 114 | Settlement with Stucco Rite re: transfers originally listed on debtor's SoFA | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| Asset Notes: | Motion dated 03/03/16, DN 884; order dated 04/04/16, DN 913. | | | | | |
| 115 | Settlement with Royal Technologies re: transfers originally listed on debtor's SoFA | $120,000.00 | $120,000.00 | | $120,000.00 | FA |
| Asset Notes: | Order dated 05/10/16, DN 929. | | | | | |
| 116 | Settlement with Wylaco Supply Company re: transfers originally listed on debtor's SoFA | $17,430.16 | $17,430.16 | | $17,430.16 | FA |
| Asset Notes: | Motion dated 04/18/16, DN 921; order dated 05/20/16, DN 941 | | | | | |
| 117 | Settlement with Aspen Civil Engineering re: transfers originally listed on debtor's SoFA | $4,100.00 | $4,100.00 | | $4,100.00 | FA |
| Asset Notes: | Motion dated 04/12/16, DN 917; order dated 05/12/16, DN 933 | | | | | |
| 118 | Settlement with Foremost Paving Inc. re: transfers originally listed on debtor's SoFA | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| Asset Notes: | Motion dated 04/19/16, DN 922; order dated 05/20/16, DN 942. | | | | | |
| 119 | Settlement with GRC Consulting re: transfers originally listed on debtor's SoFA | $70,000.00 | $70,000.00 | | $70,000.00 | FA |
| Asset Notes: | Motion dated 04/26/16, DN 924; order dated 05/26/16, DN 948 | | | | | |
| 120 | Settlement with Metro Electric re: transfers originally listed on debtor's SoFA | $26,000.00 | $26,000.00 | | $26,000.00 | FA |
| Asset Notes: | Motion 04/28/16, DN 925; order 06/01/16, DN 959 | | | | | |
| 121 | Settlement with Varra Companies re: transfers originally listed on debtor's SoFA | $22,500.00 | $22,500.00 | | $22,500.00 | FA |
| Asset Notes: | Motion dated 05/18/16, DN 939; order dated 06/17/16, DN 1021 | | | | | |
| 122 | Settlement with Schindler Elevator Corp. re: transfers originally list on debtor's SoFA | $18,500.00 | $18,500.00 | | $18,500.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | Motion dated 05/27/16, DN 952; order dated 06/28/16, DN 1037. | | | | | |
| **Ref. #** | | | | | | |
| 123 | Settlement with Nestor Excavating re:  transfers from debtor (originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050. | | | | | |
| 124 | Settlement with West Michigan Poured Walls re:  transfers originally listed in Debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Motion dated 04/12/16, DN 918; order dated 05/12/16, DN 934. | | | | | |
| 125 | Settlement with Timberline Plastics re:  transfers originally listed on debtor's SoFA | $5,500.00 | $5,500.00 | | $5,500.00 | FA |
| **Asset Notes:** | Motion dated 05/09/16, DN 928; order dated 06/09/16, DN 1007. | | | | | |
| 126 | Settlement with Earth Engineering re:  transfers originally listed on debtor's SoFA. | $9,311.88 | $9,311.88 | | $9,311.88 | FA |
| **Asset Notes:** | Motion dated 06/17/16, DN 1020; order dated 07/19/16, DN 1061. | | | | | |
| 127 | Settlement with Blain's Custom Drywall re:  transfers originally listed on debtor's SoFA | $3,275.00 | $3,275.00 | | $3,275.00 | FA |
| **Asset Notes:** | Motion dated 07/01/16, DN 1042; order dated 08/02/16, DN 1081. | | | | | |
| 128 | Settlement with Ron Meyer & Assoc. re:  transfers originally listed on debtor's SoFA | $5,500.00 | $5,500.00 | | $5,500.00 | FA |
| **Asset Notes:** | Motion dated 06/28/16, DN 1034; order dated 07/28/16, DN 1074. | | | | | |
| 129 | Settlement with Builder's Iron re:  transfers originally scheduled of debtor's SoFA | $69,000.00 | $69,000.00 | | $69,000.00 | FA |
| **Asset Notes:** | Motion dated 06/20/16, DN 1023; order dated 07/22/16, DN 1063 | | | | | |
| 130 | Settlement with Power Equipment re:  transfers originally scheduled on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Motion dated 07/01/16, DN 1043; order dated 08/02/16, DN 1082. | | | | | |
| 131 | Settlement with Roossein Masonry re:  transfers found in debtor's bank records | **(u)** $0.00 | $11,535.30 | | $11,535.30 | FA |
| **Asset Notes:** | Motion dated 06/28/16, DN 1033; order dated 07/28/16, DN 1075. | | | | | |
| 132 | Settlement with DeLage Landen Financial Services re:  transfer originally listed on debtor's SoFA | $7,500.00 | $7,500.00 | | $7,500.00 | FA |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| For the Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | Motion dated 07/22/16, DN 1066; order dated 08/30/18, DN 1123. | | | | | |
| **Ref. #** | | | | | | |
| 133 | Settlement with Old Castle Precast re: transfers originally listed on Debtor's SoFA | $10,197.61 | $10,197.61 | | $10,197.61 | FA |
| **Asset Notes:** | Motion dated 07/11/16, DN 1055; order dated 08/11/18, DN 1101. | | | | | |
| 134 | Settlement with Hilti re: transfers originally listed on debtor's SoFA | $25,619.21 | $25,619.21 | | $25,619.21 | FA |
| **Asset Notes:** | Motion dated 08/01/16, DN 1080; order dated 08/31/18, DN 1131. | | | | | |
| 135 | Settlement with DeSal Excavating re: transfers originally scheduled on debtor's SoFA | $12,244.50 | $12,244.50 | | $12,244.50 | FA |
| **Asset Notes:** | Motion dated 07/08/16, DN 1049; order dated 08/11/16, DN 1100 | | | | | |
| 136 | Settlement with Gold Empire **(u)** Mfg re: transfers from debtor found in debtor's banking records | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 07/22/16, DN 1065; order dated 08/30/16, DN 1122 | | | | | |
| 137 | Settlement with Workman's Livestock re: transfers from debtor originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | Motion dated07/15/16, DN 1058; order dated 08/17/16, DN 1110 | | | | | |
| 138 | Settlement with Lind's Plumbing & Heating re: transfers from debtor originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 07/27/16, DN 1069; order dated 08/30/16, DN 1124. | | | | | |
| 139 | Settlement with J. Stevens Construction re: transfers from debtor originally listed on debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 07/28/16, DN 1073; order dated 08/30/16, DN 1128 | | | | | |
| 140 | Settlement with One Source Equipment Rentals re: transfers from debtor originally listed on debtor's SoFA | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Motion dated 08/04/16, DN 1087; order dated 09/06/16, DN 1144 | | | | | |
| 141 | Settlement with Discrete re: transfers oringally listed on debtor's SoFA | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:** | Motion dated 08/03/16, DN 1083; order dated 09/02/16, DN 1138 | | | | | |

Page No:    15

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 142 | Settlement with River City Flooring re:  transfers from debtor originally listed on debtor's SoFA | $13,700.00 | $13,700.00 | | $13,700.00 | FA |
| **Asset Notes:** | Motion dated 07/13/16, DN 1057; order dated 08/12/16, DN 1105 | | | | | |
| | This preference was originally Superior Carpet Systems.  Now merged with River City Flooring. | | | | | |
| 143 | Settlement with Tom J. Behunin Construction LLC re: transfers from debtor originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145. | | | | | |
| 144 | Settlement with Tool & Anchor (u) Supply re:  transfers found in debtor's banking records. | $0.00 | $6,500.00 | | $6,500.00 | FA |
| **Asset Notes:** | Motion dated 08/04/16, DN 1086; order dated 09/06/16, DN 1143 | | | | | |
| 145 | Settlement with Jason Hall re: transfers from debtor originally listed on debtor's SoFA | $4,500.00 | $4,500.00 | | $4,500.00 | FA |
| **Asset Notes:** | Motion dated 08/17/16, DN 1108; order dated 09/16/16, DN 1166 | | | | | |
| 146 | Settlement with F&C Check & (u) Lock Service re:  transfers found in debtor's banking records | $0.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 08/17/16, DN 1109; order dated 09/16/16, DN 1165 | | | | | |
| 147 | Settlement with In'l Hout Concrete Construction Company re:  transfers originally listed on debtor's SoFA | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| **Asset Notes:** | Motion dated 08/10/16, DN 1094; order dated 09/09/16, DN 1153 | | | | | |
| 148 | Settlement with SRB Consulting Engineering re: transfers originally listed on debtor's SoFA | $5,335.00 | $5,335.00 | | $5,335.00 | FA |
| **Asset Notes:** | Motion dated 06/03/16, DN 979; order dated 09/21/16, DN 1171 | | | | | |
| 149 | Settlement with Go Janitorial Service re:  transfers originally listed on debtor's SoFA | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| **Asset Notes:** | Motion dated 08/11/16, DN 1097; order dated 09/12/16, DN 1156 | | | | | |
| 150 | Settlement with Corporate Plumbing re:  transfers originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | Motion dated 08/11/16, DN 1098; order dated 09/12/16, DN 1157 | | | | | |

Page No:    16

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) | |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 | |
| | | Claims Bar Date: | 10/15/2014 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 151 | Settlement with Castcon Construction re: transfers originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 08/10/16, DN 1095; order dated 09/09/16, DN 1154 | | | | | |
| 152 | Settlement with Colorado Doorways re: transfers originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| **Asset Notes:** | Motion dated 08/25/16, DN 1118; order dated 09/26/16, DN 1176 | | | | | |
| 153 | Settlement with Galindo (u) Gonzales re: transfers found in debtor's banking records | $0.00 | $7,000.00 | | $7,000.00 | FA |
| **Asset Notes:** | Motion dated 08/25/16, DN 1119; order dated 09/26/16, DN 1175 | | | | | |
| 154 | Settlement with Allied Insulation re: transfers originally listed on debtor's SoFA | $12,500.00 | $12,500.00 | | $12,500.00 | FA |
| **Asset Notes:** | Motion dated 08/31/16, DN 1130; order dated 10/04/16, DN 1184 | | | | | |
| 155 | Settlement with Integrated Architecture re: transfers originally listed on debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 09/06/16, DN 1140; order dated 10/11/16, DN 1192 | | | | | |
| 156 | Settlement with Scott Services re: transfers originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 09/06/16, DN 1141; order dated 10/11/16, DN 1193. | | | | | |
| 157 | Settlement with Southern (u) Overhead Door re: transfers found in debtor's bank records | $0.00 | $30,000.00 | | $30,000.00 | FA |
| **Asset Notes:** | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | | | | | |
| 158 | Settlement with Central Fence Supply re: transfers originally listed on debtor's SoFA | $2,750.00 | $2,750.00 | | $2,750.00 | FA |
| **Asset Notes:** | Motion dated 09/12/16, DN 1155; order dated 10/13/16, DN 1201 | | | | | |
| 159 | Settlement with RHR Equipment re: transfers originally listed on debtor's SoFA | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| **Asset Notes:** | Motion dated 09/06/16, DN 1139; order dated 10/11/16, DN 1191 | | | | | |
| 160 | Settlement with Granite Pro re: (u) transfers found in debtor's banking records. | $0.00 | $6,500.00 | | $6,500.00 | FA |
| **Asset Notes:** | Motion dated 09/28/16, DN 1182; order dated 10/28/16, DN 1219 | | | | | |

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

Exhibit 8

| | | |
|---|---|---|
| Case No.: | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| For the Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 161 | Settlement with The Fireplace Shoppe re: transfers originally listed on debtor's SoFA | $1,000.00 | $1,000.00 | | $1,000.00 | FA |
| Asset Notes: | Motion dated 09/27/16, DN 1179; order dated 10/27/16, DN 1213. | | | | | |
| 162 | Settlement with Modular Space (u) Corporation re: transfers found in debtor's banking records | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| Asset Notes: | Motion dated 09/16/16, DN 1164; order dated 10/23/16, DN 1207 | | | | | |
| 163 | Settlement with Holland Ready Roofing re: transfers originally listed on debtor's SoFA | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| Asset Notes: | Motion dated 09/28/16, DN 1181; order dated 10/28/16, DN 1218. | | | | | |
| 164 | Settlement with Quality (u) Heating & Cooling re: transfers found in debtor's banking records | $0.00 | $17,247.20 | | $17,247.20 | FA |
| Asset Notes: | Motion dated 10/13/16, DN 1199; order dated 11/15/16, DN 1234 | | | | | |
| 165 | Settlement with Driesenga Associates re: transfers originally listed on debtor's SoFA | $5,350.00 | $5,350.00 | | $5,350.00 | FA |
| Asset Notes: | Motion dated 10/13/16, DN 1198; order dated 11/15/16, DN 1233 | | | | | |
| 166 | Settlement with Service Steel (u) Warehouse re: transfers found in debtor's banking records | $0.00 | $6,000.00 | | $6,000.00 | FA |
| Asset Notes: | Motion dated 10/13/16, DN 1200; order dated 11/15/16, DN 1235 | | | | | |
| 167 | Settlement with White Cap Construction re: transfers originally listed on debtor's SOFA | $0.00 | $13,000.00 | | $13,000.00 | FA |
| Asset Notes: | Motion 10/20/16, DN 1205; order 11/22/16, DN 1248 | | | | | |
| 168 | Settlement with Texair re: transfers originally listed on debtor's SoFA | $0.00 | $27,222.00 | | $27,222.00 | FA |
| Asset Notes: | Motion dated 10/18/16, DN 1204; order dated 11/17/16, DN 1240 | | | | | |
| 169 | Settlement with Sole Construction re: transfers originally scheduled on debtor's SoFA | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| Asset Notes: | Motion dated 10/20/16, DN 1206; order dated 11/22/16, DN 1247. | | | | | |
| 170 | Settlement with USA Hoist Company re: transfers originally listed on debtor's SoFA | $6,000.00 | $6,000.00 | | $6,000.00 | FA |
| Asset Notes: | Motion dated 10/31/16, DN 1215; order dated 12/02/16, DN 1257 | | | | | |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 171 | Settlement with Eastpointe Interiors re: transfers originally listed on debtor's SoFA | $3,500.00 | $3,500.00 | | $3,500.00 | FA |
| **Asset Notes:** | Motion dated 11/14/16, DN 1231; order dated 12/18/16, DN 1273 | | | | | |
| 172 | Settlement with Capital One re: transfers originally listed on debtor's SoFA | $10,610.00 | $10,610.00 | | $10,610.00 | FA |
| **Asset Notes:** | Motion dated 11/01/16, DN 1252; order dated 12/2/16, DN 1258 | | | | | |
| 173 | Settlement with Nucor Building Systems re: transfers originally listed on debtor's SoFA | $20,000.00 | $20,000.00 | | $20,000.00 | FA |
| **Asset Notes:** | Motion dated 11/14/16, DN 1228; order dated 12/18/16, DN 1270 | | | | | |
| 174 | Settlement with Northland Process Piping Inc. re: transfers listed on debtor's SoFA | $4,823.44 | $4,823.44 | | $4,823.44 | FA |
| **Asset Notes:** | Motion dated 11/14/16, DN 1229; order dated 12/18/16, DN 1271 | | | | | |
| 175 | Settlement with Beuschel Sales Inc. re: transfers listed on debtor's SoFA | $15,900.00 | $15,900.00 | | $15,900.00 | FA |
| **Asset Notes:** | Motion dated 11/22/22, DN 1246; order dated 12/22/16, DN 1287 | | | | | |
| 176 | Settlement with NM Contracting re: transfers originally listed on debtor's SoFA | $6,339.47 | $6,339.47 | | $6,339.47 | FA |
| **Asset Notes:** | Motion dated 12/22/16, DN 1286; order dated 01/24/17, DN 1308 | | | | | |
| 177 | Settlement with Home Acres Building Supply Co. LLC re: transfers originally listed on debtor's SoFA | $9,500.00 | $9,500.00 | | $9,500.00 | FA |
| **Asset Notes:** | Motion dated 11/14/16, DN 1230; order dated 12/18/16, DN 1272 | | | | | |
| 178 | Settlement with Commercial Flooring & Installation re: transfers originally listed on debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Motion dated 11/22/16, DN 1245; order dated 12/22/16, DN 1288 | | | | | |
| 179 | Settlement with SonHaul re: transfers originally listed on debtor's SoFA | $90,000.00 | $90,000.00 | | $90,000.00 | FA |
| **Asset Notes:** | Motion dated 12/22/16, DN 1285; order dated 01/24/17, DN 1310 | | | | | |
| 180 | Settlement with Soilogic re: transfers originally listed on debtor's SoFA | $8,758.75 | $8,758.75 | | $8,758.75 | FA |
| **Asset Notes:** | Motion dated 12/22/16, DN 1284; order dated 01/24/17, DN 1309 | | | | | |

# FORM 1

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

### ASSET CASES

| Case No.: | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Date Filed (f) or Converted to (c): | 07/11/2014 (f) |
| For the Period Ending: | 9/2/2020 | §341(a) Meeting Date: | 08/18/2014 |
| | | Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |
| 181 | Settlement with D9 Systems Inc. re: transfers originally listed on debtor's SoFA | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | Motion dated 12/22/16, DN 1282; order 01/24/17, DN 1303 | | | | | |
| 182 | Settlement with Architectural Openings & Access re: transfers from debtor found in debtor's bank records **(u)** | $0.00 | $42,500.00 | | $42,500.00 | FA |
| **Asset Notes:** | Motion dated 12/22/17, DN 1281; order 01/24/17, DN 1302 | | | | | |
| 183 | Settlement with Kleyn Electric Inc. re: transfers from debtor originally listed in debtor's SoFA | $33,226.00 | $33,226.00 | | $33,226.00 | FA |
| **Asset Notes:** | Motion dated 12/22/16, DN 1283; order dated 01/24/17, DN 1307 | | | | | |
| 184 | Settlement with Xtreme Engineered Floor Systems re: transfers originally scheduled in debtor's SoFA | $18,000.00 | $18,000.00 | | $18,000.00 | FA |
| **Asset Notes:** | Motion dated 02/07/17, DN 1317; ordered dated 03/08/17, DN 1327 | | | | | |
| 185 | Settlement with Grand Rapids Glass & Door re: transfers originally listed in debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Motion dated 02/07/17, DN 1315; order dated 03/08/17, DN 1325 | | | | | |
| 186 | Settlement with Power Plumbing re: transfers originally listed in debtor's SoFA | $2,100.00 | $2,100.00 | | $2,100.00 | FA |
| **Asset Notes:** | Motion dated 02/14/14, DN 1318; order dated 03/16/17, DN 1334 | | | | | |
| 187 | Settlement with Steel Supply & Engineering Co. re: transfers originally listed on debtor's SoFA | $9,000.00 | $9,000.00 | | $9,000.00 | FA |
| **Asset Notes:** | Order dated 05/19/17, DN 1352. | | | | | |
| 188 | Refund from City of Walker for permit deposit refund. **(u)** | $0.00 | $9,569.00 | | $9,569.00 | FA |
| **Asset Notes:** | Full value of this asset was received. | | | | | |
| 189 | Settlement with Barton Supply re: transfers from debtor originally listed on debtor's SoFA | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | Motion dated 03/29/17, DN 1339; order dated 04/28/17, DN 1346 | | | | | |
| 190 | Settlement with Acme Insulations re: transfers originally listed on debtor's SoFA | $17,500.00 | $17,500.00 | | $17,500.00 | FA |

# FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   20

Exhibit 8

| | |
|---|---|
| Case No.: | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| For the Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Date Filed (f) or Converted (c): | 07/11/2014 (f) |
| §341(a) Meeting Date: | 08/18/2014 |
| Claims Bar Date: | 10/15/2014 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | Motion dated 02/27/17, DN 1321; order dated 03/28/17, DN 1337 | | | | | |
| **Ref. #** | | | | | | |
| 191 | Settlement with Suntex Mechanical Contractors re: transfers originally listed in debtor's SoFA | $10,000.00 | $10,000.00 | | $10,000.00 | FA |
| **Asset Notes:** | Motion dated 05/16/17, DN 1349; order dated 06/15/17, DN 1355 | | | | | |
| 192 | Settlement with Richard Viveen (GHT Sales LLC) re:  transfers originally listed in debtor's SoFA | $21,250.00 | $21,250.00 | | $21,250.00 | FA |
| **Asset Notes:** | Motion dated 08/30/17, DN 1368; order dated 09/29/17, DN 1373 | | | | | |
| 193 | Settlement with Robson Contracting re:  transfers originally listed on debtor's SoFA | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | Motion dated 02/07/17, DN 1323; order dated 03/08/17, DN 1326 | | | | | |
| 194 | Settlement with GR Construction re:  transfers originally listed on the debtor's SoFA | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| **Asset Notes:** | Motion dated 07/25/17, DN 1359; order dated 08/24/17, DN 1366 | | | | | |
| 195 | Settlement with Devoe Contracting re:  transfers originally listed on debtor's SoFA. | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| **Asset Notes:** | Motion dated 12/20/17, DN 1377; order dated 01/19/18, DN 1381. | | | | | |
| 196 | Settlement with Unique Kitchen Creations re:  transfers originally listed on debtor's SoFA | $15,000.00 | $13,000.00 | | $13,000.00 | FA |
| **Asset Notes:** | Motion dated 03/09/17, DN 1331; order dated 04/07/17, 1341. | | | | | |
| 197 | Settlement wit Triple H Drywall re:  transfers from debtor originally list on debtor's SoFA | $21,000.00 | $21,000.00 | | $21,000.00 | FA |
| **Asset Notes:** | Motion dated 02/28/18, DN 1393; order dated 04/02/18, DN 1398. | | | | | |
| 198 | Settlement with Vignette Studios re:  preference original listed on debtor's SoFA | $4,500.00 | $4,500.00 | | $4,500.00 | FA |
| **Asset Notes:** | Motion dated 06/13/18, DN 1422; order dated 07/13/18, DN 1426. | | | | | |

| | | | | | Gross Value of Remaining Assets | |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $27,115,467.48 | $3,011,198.01 | | $3,011,198.01 | $0.00 |

# FORM 1

Page No:   21

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

Exhibit 8

**ASSET CASES**

| | | |
|---|---|---|
| **Case No.:** | 14-04719-JWB | |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | |
| **For the Period Ending:** | 9/2/2020 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Date Filed (f) or Converted (c):** | 07/11/2014 (f) |
| **§341(a) Meeting Date:** | 08/18/2014 |
| **Claims Bar Date:** | 10/15/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA) / Gross Value of Remaining Assets** |

**Major Activities affecting case closing:**

| | |
|---|---|
| 07/08/2020 | ASSET CLOSING |
| 12/05/2019 | TAX FILINGS. |
| | ONGOING WORK ON THIS AREA. |
| 07/10/2018 | PREFERENCE CLAIMS. |
| | PENDING LITIGATION ON THESE CLAIMS. |
| 08/01/2017 | STEEL SUPPLY AP.  FA |
| 06/14/2017 | 401k PLAN TERMINATION.  FA |
| 04/12/2017 | REFUND FROM City of Walker  FA |
| 09/15/2016 | PERSONAL PROPERTY TAX REFUND |
| 08/29/2016 | EVERGREEN LAWSUIT .  FA |
| 08/22/2016 | RECORD RETENTION/ABANDONMENT. |
| | ONGOING WORK TO ALLOW ACCESS for items in my possession. |
| 02/04/2016 | DC BYERS PREF CLAIM.  FA  . |
| 12/08/2015 | REAL ESTATE in Laketown Township FA |
| 10/09/2015 | AUCTION OF ASSETS.  FA |
| 08/25/2015 | WARN CLAIM AP. |
| | SETTLEMENT ENTERED ON THIS |
| 06/01/2015 | 5/3  CARVE OUT |
| | ONGOING:  WORK RELATED TO PROCEDURES APPROVED BY COURT |
| 05/21/2015 | ASSETS TO RELEASE TO SECURED PARTIES.  FA |
| 09/25/2014 | INITIAL WORK.  FA. |

| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 07/11/2015 | /s/ MARCIA R. MEOLI |
| **Current Projected Date Of Final Report (TFR):** | 12/31/2018 | MARCIA R. MEOLI |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 14-04719-JWB | | | Trustee Name: | | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | | | Bank Name: | | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | | Checking Acct #: | | ******2141 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | NOT ESTATE FUNDS |
| For Period Beginning: | 7/11/2014 | | | Blanket bond (per case limit): | | $2,000,000.00 |
| For Period Ending: | 9/2/2020 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/14/2014 | (14) | A.K. RIKK'S | Account Receivable from mail intercept | 1121-000 | $6,146.12 | | $6,146.12 |
| 07/14/2014 | (14) | OKEMOS AUTO COLLECTION | Check returned "Stop Payment". Account Receivable | 1121-000 | $14,688.00 | | $20,834.12 |
| 07/18/2014 | (14) | Granite REIT America Inc. | Account Receivable from mail intercept | 1121-000 | $3,238.26 | | $24,072.38 |
| 07/18/2014 | (14) | Service Iron Works, Inc. | Check returned "Stop Payment". Account Receivable from mail intercept | 1121-000 | $11,700.00 | | $35,772.38 |
| 07/18/2014 | (14) | AOI Corporation | Account Receivable from mail intercept | 1121-000 | $13,689.00 | | $49,461.38 |
| 07/18/2014 | (14) | The Wieland - Davco Corporation | Account Receivable from mail intercept | 1121-000 | $11,025.00 | | $60,486.38 |
| 07/21/2014 | (14) | New West MI Industrial Investor LLC | Check returned "Stop Payment". Account Receivable from mail intercept | 1121-000 | $2,121.94 | | $62,608.32 |
| 07/21/2014 | (14) | Doc's Crane & Rigging Incorporated | Account Receivable from mail intercept | 1121-000 | $1,500.00 | | $64,108.32 |
| 07/22/2014 | (14) | OKEMOS AUTO COLLECTION | Check returned "Stop Payment". Account Receivable from mail intercept | 1121-000 | ($14,688.00) | | $49,420.32 |
| 07/22/2014 | (14) | City of Petoskey | Account Receivable from mail intercept | 1121-000 | $1,470.00 | | $50,890.32 |
| 07/24/2014 | (14) | South Haven Health System | Account Receivable from mail intercept | 1121-000 | $1,150.00 | | $52,040.32 |
| 07/25/2014 | (14) | Harry Gordon Steel Company Inc. | Account Receivable from mail intercept | 1121-000 | $8,578.53 | | $60,618.85 |
| 07/30/2014 | (14) | Service Iron Works, Inc. | Check returned "Stop Payment". Account Receivable from mail intercept | 1121-000 | ($11,700.00) | | $48,918.85 |
| 07/30/2014 | (14) | New West MI Industrial Investor LLC | Check returned "Stop Payment". Account Receivable from mail intercept | 1121-000 | ($2,121.94) | | $46,796.91 |
| 07/31/2014 | (1) | Lamar - Macatawa Bank Money Order | Petty Cash Box Monies | 1129-000 | $540.09 | | $47,337.00 |
| 07/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $21.33 | $47,315.67 |
| 08/11/2014 | (14) | Johnson Controls | Account Receivable from mail intercept | 1121-000 | $300.00 | | $47,615.67 |
| 08/19/2014 | (14) | mobile mini, inc. | Account Receivable from mail intercept | 1121-000 | $200.00 | | $47,815.67 |
| 08/25/2014 | (14) | River City Mechanical | Account Receivable from mail intercept | 1121-000 | $2,730.00 | | $50,545.67 |
| 08/26/2014 | (14) | Kraus-Anderson Construction Company | Account Receivable from mail intercept | 1121-000 | $12,532.00 | | $63,077.67 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $79.71 | $62,997.96 |
| 09/04/2014 | (14) | Thyssenkrupp Elevator for Royal Technologies | Account Receivable from mail intercept | 1121-000 | $2,177.81 | | $65,175.77 |
| 09/10/2014 | (14) | Gibraltar Construction Corp | Account Receivable from mail intercept | 1121-000 | $2,430.00 | | $67,605.77 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $102.97 | $67,502.80 |
| 10/01/2014 | (14) | Gibraltar Construction Corp | Account Receivable from mail intercept | 1121-000 | $2,544.00 | | $70,046.80 |
| 10/02/2014 | | Bank of Texas | Reverse Bank Fees | 2600-000 | | ($204.01) | $70,250.81 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $112.67 | $70,138.14 |
| | | | **SUBTOTALS** | | $70,250.81 | $112.67 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2141 |
| Account Title: | NOT ESTATE FUNDS |

| | | | |
|---|---|---|---|
| For Period Beginning: | 7/11/2014 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 9/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/07/2014 | 1001 | Fifth Third Bank | Order Approving Settlement dated 11/5/14, DN 376. | 4210-000 | | $500.00 | $69,638.14 |
| 11/14/2014 | | Bank of Texas | reverse bank fees | 2600-000 | | ($112.67) | $69,750.81 |
| 12/02/2014 | (30) | Amerisure Insurance | Pre-petition Insurance Theft Claim Proceeds of Claim #1373024. Order dated 11/17/14, DN 396. | 1290-000 | $11,866.33 | | $81,617.14 |
| 12/02/2014 | (30) | Amerisure Insurance | Pre-petition Insurance Theft Claim Proceeds of Claim #1373024. Order dated 11/17/14, DN 396. | 1290-000 | $6,055.25 | | $87,672.39 |
| 12/09/2014 | 1002 | GECC | Amerisure Ins Claims Payments. Order dated 11/17/14, DN 396. | 4210-000 | | $17,921.58 | $69,750.81 |
| 12/10/2014 | (31) | Transnation Title Agency | Proceeds from V/L E. Saginaw Highway, Grand Ledge, Michigan. Order dated 12/2/14, DN 408. | 1229-000 | $275,000.00 | | $344,750.81 |
| 12/15/2014 | (14) | Harry Gordon Steel Company Inc. | Job #2372  from mail intercept. | 1121-000 | $1,069.00 | | $345,819.81 |
| 12/16/2014 | 1003 | FIFTH THIRD BANK | Order dated 12/2/14, DN 408.  Funds to 5/3rd for perfected, first priority security interest. | 4210-000 | | $275,000.00 | $70,819.81 |
| 12/16/2014 | 1004 | FIFTH THIRD BANK | Order dated 12/15/14, DN 430.  Funds to 5/3rd for Certain Account Receivable Proceeds. | 4210-000 | | $59,933.46 | $10,886.35 |
| 12/19/2014 | 1005 | FIFTH THIRD BANK | Per Stipulation, HGS funds to 5/3rd for perfected, first priority security interest in Accounts Receivable Proceeds. | 4210-000 | | $1,069.00 | $9,817.35 |
| 12/19/2014 | 1006 | MICHIGAN RENTAL, LLC | Order dated 12/15/14, DN 430.  Funds to Michigan Rental, LLC. | 4220-000 | | $2,713.49 | $7,103.86 |
| 12/19/2014 | 1007 | ARCHITECTURAL OPENINGS & ACCESS, | Order dated 12/15/14, DN 430.  Funds to Architectural Openings & Access, Inc. | 4220-000 | | $388.80 | $6,715.06 |
| 01/06/2015 | (14) | Globe, The | Account Receivable, per appearance at time of receipt from mail intercept. | 1121-000 | $339.60 | | $7,054.66 |
| 01/26/2015 | (32) | Westfield Insurance | Settlement funds.  Motion dated 12/16/14 DN 432.  Order dated 1/15/15, DN 464. | 1249-000 | $1,666.67 | | $8,721.33 |
| 01/26/2015 | (32) | CNA | Settlement funds.  Motion dated 12/16/14 DN 432.  Order dated 1/15/15, DN 464. | 1249-000 | $1,666.67 | | $10,388.00 |
| 02/03/2015 | (19) | John Deere Financial | Net proceeds after repossession and sale of equipment by secured creditor John Deere, per Order dated 8/16/14, DN 94, 145. | 1129-000 | $28,916.82 | | $39,304.82 |
| 02/03/2015 | (19) | John Deere Financial | Net proceeds after repossession and sale of equipment by secured creditor John Deere, per Order dated 8/16/14, DN 94, 145. | 1129-000 | $22,708.05 | | $62,012.87 |
| | | | | **SUBTOTALS** | $349,288.39 | $357,413.66 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2141 |
| Account Title: | NOT ESTATE FUNDS |

| | |
|---|---|
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/03/2015 | (32) | Lexington insurance Company / BDG | Settlement funds. Motion dated 12/16/14 DN 432. Order dated 1/15/15, DN 464. | 1249-000 | $6,666.66 | | $68,679.53 |
| 02/09/2015 | 1008 | GECC | Order dated 8/16/14, DN 145. Proceeds from Sale of Equipment, less 5% commission for Bankruptcy Estate. GECC has Security Interest in Equipment that was sold. | 4210-000 | | $49,043.63 | $19,635.90 |
| 02/16/2015 | 1009 | Fifth Third Bank | Order Approving Settlement dated 1/15/15, DN 464. | 4210-000 | | $3,333.34 | $16,302.56 |
| 03/24/2015 | | Transfer From: #******2218 | Transfer of funds to Non-Bankruptcy Estate Account ending ****2141, for payment on 11/7/14 to Fifth Third Bank pursuant to the Order Approving Settlement Re: Certain Restricted Covenants dated 11/5/14, DN 376. | 9999-000 | $500.00 | | $16,802.56 |
| 03/24/2015 | | Transfer To: #******2218 | Transfer of funds to Bankruptcy Estate Account ending ****2218. Funds for Bankruptcy Estate portion of Settlement pursuant to Motion dated 12/16/14 DN 432. Order dated 1/15/15, DN 464. | 9999-000 | | $6,666.66 | $10,135.90 |
| 03/24/2015 | | Transfer To: #******2218 | Transfer of funds to Bankruptcy Estate Account ending ****2218. Funds represent the 5% commission for the Bankruptcy Estate from the Equipment Sold. Per Order dated 8/16/14, DN 145. | 9999-000 | | $2,581.24 | $7,554.66 |
| 03/25/2015 | | Transfer To: #******2218 | Transfer to Bankruptcy Estate Account ending ****2218. Cash Box Money of 7/31/14 is POE. | 9999-000 | | $540.09 | $7,014.57 |
| 05/05/2015 | (40) | United Rentals | Preference Funds | 1141-000 | $500.00 | | $7,514.57 |
| 05/06/2015 | (40) | DEP REVERSE: United Rentals | Preference Funds Deposited in wrong account. BoT has made the correction. | 1141-000 | ($500.00) | | $7,014.57 |
| 05/21/2015 | | Transfer From: #******2218 | Transfer A/R funds to Non-Bankruptcy Estate Account Ending ****2141, for payment to Fifth Third Bank. | 9999-000 | $4,992.22 | | $12,006.79 |
| 05/21/2015 | 1010 | FIFTH THIRD BANK | Order dated 12/15/14, DM 430. Funds to 5/3rd for perfected, first priority security interest in Accounts Receivable Proceeds. | 4210-000 | | $6,831.82 | $5,174.97 |
| 06/01/2015 | (44) | Holland Trailer Sales Inc | Settlement motion dated 4/23/15, DN 526, order dated 5/26/15 DN 565. | 1141-000 | $5,000.00 | | $10,174.97 |
| 06/02/2015 | (44) | DEP REVERSE: Holland Trailer Sales Inc | Settlement motion dated 4/23/15, DN 526, order dated 5/26/15 DN 565. | 1141-000 | ($5,000.00) | | $5,174.97 |
| | | | **SUBTOTALS** | | $12,158.88 | $68,996.78 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | | |
|---|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2141 |
| Account Title: | NOT ESTATE FUNDS |

| | |
|---|---|
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/09/2015 | (46) | Mainline Fire Sprinkler | Deposited into wrong bank account. Settlement motion dated 05/12/15, DN 553, order dated 06/22/15 DN 596. | 1141-000 | $1,500.00 | | $6,674.97 |
| 07/09/2015 | (46) | DEP REVERSE: Mainline Fire Sprinkler | Deposited into wrong bank account. Settlement motion dated 05/12/15, DN 553, order dated 06/22/15 DN 596. | 1141-000 | ($1,500.00) | | $5,174.97 |
| 10/20/2015 | (14) | Spectrum Health | Accounts Receivable from mail intercept. | 1121-000 | $2,550.00 | | $7,724.97 |
| 12/08/2015 | (27) | Robert M. Weiss | Garnishee fees received for disclosure | 1290-000 | $35.00 | | $7,759.97 |
| 12/08/2015 | (27) | DEP REVERSE: Robert M. Weiss | Deposited into wrong account.  Garnishee fees received for disclosure | 1290-000 | ($35.00) | | $7,724.97 |
| 08/15/2016 | (134) | Hilti | Deposited into wrong account. Motion dated 08/01/16, DN 1080, order dated 08/31/18, DN 1131. | 1141-000 | $25,619.21 | | $33,344.18 |
| 08/22/2016 | (134) | Hilti | Reversal made in error Motion dated 08/01/16, DN 1080; order dated 08/31/18, DN 1131. | 1141-000 | ($25,619.21) | | $7,724.97 |
| 08/22/2016 | (134) | Hilti | Reversal made in error Motion dated 08/01/16, DN 1080; order dated 08/31/18, DN 1131. | 1141-000 | $25,619.21 | | $33,344.18 |
| 08/22/2016 | | Transfer To: #******2218 | Deposit made into wrong account. | 9999-000 | | $25,619.21 | $7,724.97 |
| 08/22/2016 | 1011 | MARCIA R MEOLI | Reimburse trustee for last year's moving and storage expenses | 2200-000 | | $1,017.50 | $6,707.47 |
| 08/22/2016 | 1011 | VOID: MARCIA R MEOLI | Check voided: wrong account used | 2200-003 | | ($1,017.50) | $7,724.97 |
| 08/22/2016 | 1012 | Lakewood Self Storage Center | This year's storage expenses | 2420-003 | | $660.00 | $7,064.97 |
| 08/22/2016 | 1012 | VOID: Lakewood Self Storage Center | Check voided: wrong account used | 2420-003 | | ($660.00) | $7,724.97 |
| 05/01/2017 | (184) | Xtreme Engineered Floor Systems | Deposited into wrong account. | 1141-000 | $3,000.00 | | $10,724.97 |
| 05/01/2017 | (184) | Xtreme Engineered Floor Systems | Deposited into wrong account. | 1141-000 | ($3,000.00) | | $7,724.97 |
| 08/01/2017 | 1013 | MARCIA R. MEOLI, PLLC | Fee order DN 1360  7/31/17 | 3110-000 | | $6,956.00 | $768.97 |
| 08/01/2017 | 1014 | MARCIA R. MEOLI, PLLC | Fee order DN 1360  7/31/17 | 3120-000 | | $124.53 | $644.44 |
| 08/17/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $644.44 | $0.00 |

| | | | | SUBTOTALS | $28,169.21 | $33,344.18 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 14-04719-JWB |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY |
| **Primary Taxpayer ID #:** | **-***9611 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 7/11/2014 |
| **For Period Ending:** | 9/2/2020 |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******2141 |
| **Account Title:** | NOT ESTATE FUNDS |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $459,867.29 | $459,867.29 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $5,492.22 | $36,051.64 | |
| | | | **Subtotal** | | $454,375.07 | $423,815.65 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $454,375.07 | $423,815.65 | |

**For the period of  7/11/2014 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $454,375.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $454,375.07 |
| Total Internal/Transfer Receipts: | $5,492.22 |
| | |
| Total Compensable Disbursements: | $423,815.65 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $423,815.65 |
| Total Internal/Transfer Disbursements: | $36,051.64 |

**For the entire history of the account between 07/14/2014 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $454,375.07 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $454,375.07 |
| Total Internal/Transfer Receipts: | $5,492.22 |
| | |
| Total Compensable Disbursements: | $423,815.65 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $423,815.65 |
| Total Internal/Transfer Disbursements: | $36,051.64 |

# FORM 2

Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | | |
|---|---|---|
| Trustee Name: | Marcia R. Meoli | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******2218 | |
| Account Title: | YES!!! ESTATE FUNDS | |

| | | |
|---|---|---|
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | | |
|---|---|---|
| Blanket bond (per case limit): | $2,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2014 | (14) | HUB International Midwest | Return of Insurance Premium-Policy never bound. This is an account receivable asset from mail intercept. | 1121-000 | $15,000.00 | | $15,000.00 |
| 08/29/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $10.00 | $14,990.00 |
| 09/25/2014 | 5001 | Erector, LLC | Order dated 9/17/14, Doc #:272. | 2420-000 | | $2,000.00 | $12,990.00 |
| 09/30/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $23.08 | $12,966.92 |
| 10/01/2014 | (14) | RICOH | Refund of Overpayment on account. This is an account receivable asset from mail intercept | 1121-000 | $825.11 | | $13,792.03 |
| 10/01/2014 | (23) | B & B, LLC | Funds received for Order Approving Settlement RE: Certain Restrictive Covenants dated 11/5/14, DN 376. | 1229-000 | $1,000.00 | | $14,792.03 |
| 10/02/2014 | (14) | Little Thompson Water District | Return of deposit for fire hydrant. This is an account receivable asset from mail intercept. | 1121-000 | $1,000.00 | | $15,792.03 |
| 10/02/2014 | (14) | Office of the County Treasurer | Refund of Overpayment of 2013 Personal Property Taxes. This is an account receivable asset from mail intercept. | 1121-000 | $2,097.11 | | $17,889.14 |
| 10/20/2014 | | Repocast.Com Inc. A Miedema Company | Net Proceeds from Sale of Property | * | $277,361.46 | | $295,250.60 |
| | {17} | | Gross proceeds from $313,459.00 Auction Sale. Order dated 9/15/14, Doc #: 254. | 1129-000 | | | $295,250.60 |
| | | | Auctioneer Commission $(15,672.95) | 3610-000 | | | $295,250.60 |
| | | | Auctioneer Expenses $(20,424.59) | 3620-000 | | | $295,250.60 |
| 10/22/2014 | (27) | Roosen, Varchetti & Olivier, PLLC for Cavalry | Garnishee fee from Roosen, Varchetti & Olivier, PLLC for Cavalry SPV I, LLC, as assignee of GE Retail Bank Lowe's | 1290-000 | $6.00 | | $295,256.60 |
| 10/24/2014 | 5002 | Purkey & Associates, PLC. | Order dated 9/17/14, Doc #:272. | 2420-000 | | $1,879.90 | $293,376.70 |
| 10/31/2014 | | Repocast.Com Inc. A Miedema Company | Net Proceeds from Sale of Property | * | $3,863.67 | | $297,240.37 |
| | {17} | | Gross proceeds from $34,200.00 Auction Sale. Order dated 9/15/14, Doc #: 254. | 1129-000 | | | $297,240.37 |
| | | | Auctioneer Commission $(1,710.00) | 3610-000 | | | $297,240.37 |
| | | | Lien Payoff of two $(28,626.33) vehicles - expenses | 4210-000 | | | $297,240.37 |
| 10/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $136.42 | $297,103.95 |
| 11/10/2014 | (19) | Liquid Asset Partners | Net proceeds after repossession and sale of equipment by secured creditor John Deere, per Order dated 8/16/14, DN 94, 145. | 1129-000 | $10,628.64 | | $307,732.59 |
| | | | **SUBTOTALS** | | $311,781.99 | $4,049.40 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 7/11/2014 | | $2,000,000.00 |
| For Period Ending: | 9/2/2020 | Blanket bond (per case limit): | |
| | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/14/2014 | (14) | Baptist Healthcare System | Refund of Overpayment from Baptist Healthcare System. This is an account receivable asset from mail intercept. | 1121-000 | $70.00 | | $307,802.59 |
| 11/25/2014 | (29) | Citibank, N.A. | Refund from Citibank, N.A. | 1290-000 | $1.46 | | $307,804.05 |
| 11/28/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $472.33 | $307,331.72 |
| 12/10/2014 | (31) | Transnation Title Agency | Proceeds from V/L E. Saginaw Highway, Grand Ledge, Michigan. Order dated 12/2/14, DN 408. | 1229-000 | $25,000.00 | | $332,331.72 |
| 12/17/2014 | (27) | Mary Jane M. Elliott, P.C. | Garnishee fee from Mary Jane M Elliott for Midland Funding LLC | 1290-000 | $6.00 | | $332,337.72 |
| 12/31/2014 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $517.87 | $331,819.85 |
| 01/08/2015 | 5003 | Insurance Partners Agency, Inc. | Bond Payment. Invoice#: 64631. Bond#: 82153883. | 2300-000 | | $482.74 | $331,337.11 |
| 01/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $535.05 | $330,802.06 |
| 02/09/2015 | (14) | Fifth Third Bank | Settlement of A/R Claim - Granite Reit America, Inc. Motion dated 12/10/14, DN 423. Order dated 1/11/15, DN 462. | 1121-000 | $432.71 | | $331,234.77 |
| 02/27/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $482.53 | $330,752.24 |
| 03/03/2015 | (14) | Little Thompson Water District | Refund fire hydrant meter rental - Colorado project. This is an account receivable asset from mail intercept. | 1121-000 | $1,000.00 | | $331,752.24 |
| 03/06/2015 | (33) | Hub International Midwest | MBR MWE Return Premium - Policy #CSU0045300 | 1290-000 | $1,921.88 | | $333,674.12 |
| 03/12/2015 | (34) | Trendway | Preference funds. | 1141-000 | $11,459.92 | | $345,134.04 |
| 03/16/2015 | (35) | ASSA ABLOY Entrance Systems US HPDS-Albany | Preference funds. | 1141-000 | $66,599.01 | | $411,733.05 |
| 03/17/2015 | (14) | Fifth Third Bank | Settlement of A/R Claim - Intech Contracting, LLC. Motion dated 01/22/15, DN 473. Order dated 2/25/15, DN 498. | 1121-000 | $380.98 | | $412,114.03 |
| 03/20/2015 | (14) | Gonvauto per attorney Brian Donovan | Settlement of A/R Claim - Gonvauto. Order dated 3/6/15, DN 505. | 1121-000 | $1,682.70 | | $413,796.73 |
| 03/24/2015 | | Transfer From: #******2141 | Transfer of funds to Bankruptcy Estate Account ending ****2218. Funds for Bankruptcy Estate portion of Settlement pursuant to Motion dated 12/16/14 DN 432. Order dated 1/15/15, DN 464. | 9999-000 | $6,666.66 | | $420,463.39 |
| 03/24/2015 | | Transfer From: #******2141 | Transfer of funds to Bankruptcy Estate Account ending ****2218. Funds represent the 5% commission for the Bankruptcy Estate from the Equipment Sold. Per Order dated 8/16/14, DN 145. | 9999-000 | $2,581.24 | | $423,044.63 |
| | | | **SUBTOTALS** | | $117,802.56 | $2,490.52 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | | |
|---|---|---|
| Trustee Name: | Marcia R. Meoli | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******2218 | |
| Account Title: | YES!!! ESTATE FUNDS | |

| | |
|---|---|
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/24/2015 | | Transfer To: #******2141 | Transfer of funds to Non-Bankruptcy Estate Account ending ****2141, for payment on 11/7/14 to Fifth Third Bank pursuant to the Order Approving Settlement Re: Certain Restricted Covenants dated 11/5/14, DN 376. | 9999-000 | | $500.00 | $422,544.63 |
| 03/25/2015 | | Transfer From: #******2141 | Transfer to Bankruptcy Estate Account ending ****2218. Cash Box Money of 7/31/14 is POE. | 9999-000 | $540.09 | | $423,084.72 |
| 03/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $595.84 | $422,488.88 |
| 04/03/2015 | (36) | Colorado State Treasurer | Preference funds. | 1141-000 | $57,854.74 | | $480,343.62 |
| 04/06/2015 | (37) | CHI Companies, LLC | Preference funds. | 1141-000 | $16,329.51 | | $496,673.13 |
| 04/07/2015 | (38) | WEX INC | Settlement funds. Motion for Settlement filed 4/2/15, DN 511, Order dated 5/1/15, DN 540. | 1241-000 | $1,500.00 | | $498,173.13 |
| 04/24/2015 | (39) | Toyota Motor Corp. Unintended Acceleration | Fund for Member in Class Action Settlement from Toyota Economic Loss Settlement Administrator | 1229-000 | $18.22 | | $498,191.35 |
| 04/28/2015 | (39) | Toyota Motor Corp. Unintended Acceleration | Additional Funds for Member in Class Action Settlement from Toyota Economic Loss Settlement Administrator | 1229-000 | $439.63 | | $498,630.98 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $748.58 | $497,882.40 |
| 05/06/2015 | (40) | United Rentals | Preference Funds | 1141-000 | $500.00 | | $498,382.40 |
| 05/06/2015 | (41) | T & M Tilt-Up, Inc. | Preference funds. | 1141-000 | $31,936.60 | | $530,319.00 |
| 05/07/2015 | (14) | Fifth Third Bank | Settlement of A/R Claim - G.A. Richards Company. Motion dated 03/19/15, DN 507. Order dated 4/29/15, DN 534. | 1121-000 | $893.43 | | $531,212.43 |
| 05/12/2015 | (14) | First American Title Insuranc Company | Settlement of A/R Claim - Granite Reit America, Inc. Motion dated 12/10/14, DN 423. Order dated 1/11/15, DN 462. | 1121-000 | $71.25 | | $531,283.68 |
| 05/13/2015 | (42) | Construction Consultants & Contractors Inc. | Preference funds. | 1141-000 | $10,052.10 | | $541,335.78 |
| 05/13/2015 | (43) | ZetaOne | Preference funds. Settlement Motion dated 4/2/15, DN 510. Order dated 5/1/15, DN 541. | 1141-000 | $15,000.00 | | $556,335.78 |
| 05/18/2015 | (22) | River City Flooring, Inc. | Motion dated 07/13/16, DN 1057; order dated 08/12/16, DN 1105. | 1141-000 | $10,225.92 | | $566,561.70 |
| 05/18/2015 | 5004 | FIFTH THIRD BANK | Order dated 12/15/14, DN 430. HUB International Midwest funds to 5/3rd for perfected, first priority security interest in Accounts Receivable Proceeds. | 4210-000 | | $15,000.00 | $551,561.70 |
| 05/21/2015 | | Transfer To: #******2141 | Transfer A/R funds to Non-Bankruptcy Estate Account Ending ****2141, for payment to Fifth Third Bank. | 9999-000 | | $4,992.22 | $546,569.48 |
| | | | **SUBTOTALS** | | $145,361.49 | $21,836.64 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 14-04719-JWB | | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 7/11/2014 | | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 9/2/2020 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/26/2015 | (24) | Elrod Stud Welding for SWF Jobsite Services, Inc. | Preference funds. Settlement Motion dated 4/8/15, DN 514. Order dated 5/8/15, DN 552. | 1141-000 | $1,752.50 | | $548,321.98 |
| 05/26/2015 | (25) | Van Wall Fire Protection, Inc. | Preference funds. | 1141-000 | $9,000.00 | | $557,321.98 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $862.31 | $556,459.67 |
| 06/01/2015 | (44) | Holland Trailer Sales Inc | Settlement motion dated 4/23/15, DN 526, order dated 5/26/15 DN 565. | 1141-000 | $5,000.00 | | $561,459.67 |
| 06/08/2015 | (45) | Hammersmith Equipment Company | Settlement motion dated 4/23/15, DN 527, order dated 5/26/15 DN 564. | 1141-000 | $1,500.00 | | $562,959.67 |
| 06/12/2015 | (26) | Consumers Energy Company | Settlement motion dated 4/17/15, DN 519, order dated 5/19/15 DN 559. | 1141-000 | $1,500.00 | | $564,459.67 |
| 06/15/2015 | (26) | Consumers Energy Company | Deposit made on 06/12/15 should have been $4500. This is a corrective entry. | 1141-000 | $3,000.00 | | $567,459.67 |
| 06/18/2015 | (28) | Panel Masters | Settlement motion dated 05/06/15, DN 544, order dated 06/05/15 DN 581. | 1141-000 | $51,600.00 | | $619,059.67 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $898.76 | $618,160.91 |
| 07/09/2015 | (46) | Mainline Fire Sprinkler | Settlement motion date 05/12/15, DN 553, order 06/22/15, DN 596 | 1141-000 | $1,500.00 | | $619,660.91 |
| 07/09/2015 | (47) | Phoenix Steel Erectors Inc. | Preference funds. | 1141-000 | $13,480.00 | | $633,140.91 |
| 07/14/2015 | (14) | Fifth Third Bank | Settlement of A/R Claim - Intech Contracting, LLC. Motion dated 01/22/15, DN 473. Order dated 2/25/15, DN 498. | 1121-000 | $380.98 | | $633,521.89 |
| 07/14/2015 | (24) | Elrod Stud Welding for SWF Jobsite Services, Inc. | Preference funds. Settlement Motion dated 4/8/15 DN 514. Order dated 5/8/15, DN 552. | 1141-000 | $1,752.50 | | $635,274.39 |
| 07/14/2015 | (48) | Lykins Oil Company | order dated 06/29/15, DN 608. | 1141-000 | $4,500.00 | | $639,774.39 |
| 07/16/2015 | 5005 | RHOADES McKEE PC | Fee order 7/15/15, DN 636. | 3210-000 | | $95,619.50 | $544,154.89 |
| 07/16/2015 | 5006 | RHOADES McKEE PC | Fee order, 7/15/15, DN 636. | 3220-000 | | $6,885.49 | $537,269.40 |
| 07/17/2015 | (49) | Big Horn Plastering of Colorado Inc. | Motion dated 06/05/15, DN 575; order dated 07/10/15, DN 624 | 1141-000 | $2,000.00 | | $539,269.40 |
| 07/22/2015 | (50) | Longview Mechanical Contractors | Motion dated 06/05/15, DN 578; order dated 07/10/15 DN 623. | 1141-000 | $3,500.00 | | $542,769.40 |
| 07/22/2015 | (51) | Anderson Trucking Service Inc. | Motion dated 06/05/15, DN 576; order dated 07/10/15, DN 622. | 1141-000 | $5,000.00 | | $547,769.40 |
| 07/23/2015 | (14) | FIFTH THIRD BANK | Settlement of A/R Claim - Drake-Williams Steel Inc. Motion dated 06/09/15, DN 584. Order dated 07/15/15, DN 637. | 1121-000 | $671.27 | | $548,440.67 |
| 07/23/2015 | (14) | Drake Williams | Settlement of A/R Claim - Drake-Williams. Motion dated 06/09/15, DN 584. Order dated 07/15/15, DN 637. | 1121-000 | $39.25 | | $548,479.92 |
| | | | **SUBTOTALS** | | $106,176.50 | $104,266.06 | |

**FORM 2**

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| | |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2015 | (52) | Maximum Painting LLC | Settlement with Maximum Painting, LLC regarding preference. Motion dated 6/10/15, DN 587. Order dated 7/10/15, DN 626. | 1141-000 | $3,000.00 | | $551,479.92 |
| 07/29/2015 | (53) | Aeoteck | Motion dated 06/16/15, DN 593; order dated 07/17/15, DN 640. | 1141-000 | $32,500.00 | | $583,979.92 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,005.19 | $582,974.73 |
| 08/05/2015 | (54) | Crystal Flas | Motion dated 05/21/15, DN 560; Order dated 06/22/15, DN 597. | 1141-000 | $1,158.56 | | $584,133.29 |
| 08/05/2015 | (55) | Crowe Horwath LLP | Motion dated 06/25/15, DN 605; Order dated 07/29/15, DN 654. | 1141-000 | $10,000.00 | | $594,133.29 |
| 08/05/2015 | (56) | Basin Land Survey LLC | order dated 08/14/15, DN 677. | 1141-000 | $12,000.00 | | $606,133.29 |
| 08/06/2015 | (14) | Drake Williams | Deposit made on 07/23/15 was made incorrectly. This credit is for the additional amount. | 1121-000 | $0.50 | | $606,133.79 |
| 08/10/2015 | (57) | Bucklen Equipment Company | Motion dated 06/25/15, DN 604; order dated 07/29/15, DN 655. | 1141-000 | $3,963.63 | | $610,097.42 |
| 08/10/2015 | 5007 | Andrew L. Mitchell | Fee Order dated 8/7/15, DN 670. | * | | $13,372.00 | $596,725.42 |
| | | | A. L. Mitchell & Associates   $(13,371.99) | 3410-000 | | | $596,725.42 |
| | | | A. L. Mitchell & Associates   $(0.01) | 3410-000 | | | $596,725.42 |
| 08/10/2015 | 5008 | Andrew L. Mitchell | Fee Order dated 8/7/15, DN 670. | * | | $443.00 | $596,282.42 |
| | | | A. L. Mitchell & Associates   $(442.99) | 3420-000 | | | $596,282.42 |
| | | | A. L. Mitchell & Associates   $(0.01) | 3420-000 | | | $596,282.42 |
| 08/13/2015 | (58) | Western States Fire Protection Co. | Motion dated 06/24/15, DN 606; order dated 07/29/15, DN 656. | 1141-000 | $25,000.00 | | $621,282.42 |
| 08/17/2015 | (59) | Wolverine Construction Services | Motion dated 06/30/15, DN 610; order dated 08/04/15, DN 666. | 1141-000 | $4,250.00 | | $625,532.42 |
| 08/18/2015 | (60) | Intex Technologies LLC | Motion dated 06/30/15, DN 612; order dated 08/03/15, DN 664. | 1141-000 | $850.00 | | $626,382.42 |
| 08/19/2015 | (61) | Construction Plus Inc. | Motion dated 07/10/15, DN 620; Order dated 08/12/15, DN 675. | 1141-000 | $4,000.00 | | $630,382.42 |
| 08/19/2015 | (62) | Pattison Sign Group Inc. | Motion dated 06/10/15, DN 588; Order dated 07/10/15, DN 625. | 1141-000 | $55,000.00 | | $685,382.42 |
| 08/24/2015 | (63) | Wolverine Crane & Service Inc. | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $690,382.42 |
| 08/25/2015 | (64) | Fifth Third Bank | Motion dated 06/30/15, DN 612; order dated 08/03/15, DN 664. | 1141-000 | $425.00 | | $690,807.42 |
| 08/25/2015 | (65) | Fifth Third Bank | Motion dated 07/13/15, DN 632; order dated 08/14/15, DN 678. | 1141-000 | $974.65 | | $691,782.07 |

| | | | | | **SUBTOTALS** | $158,122.34 | $14,820.19 |

<b>FORM 2</b>
Exhibit 9
<b>CASH RECEIPTS AND DISBURSEMENTS RECORD</b>

| | | |
|---|---|---|
| **Case No.** | 14-04719-JWB | **Trustee Name:** Marcia R. Meoli |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | **Bank Name:** Bank of Texas |
| **Primary Taxpayer ID #:** | **-***9611 | **Checking Acct #:** ******2218 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** YES!!! ESTATE FUNDS |
| **For Period Beginning:** | 7/11/2014 | **Blanket bond (per case limit):** $2,000,000.00 |
| **For Period Ending:** | 9/2/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,007.79 | $690,774.28 |
| 09/08/2015 | (66) | Diamond Concrete Sawing | Motion dated 07/29/15, DN 651; order dated 08/28/15, DN 702. | 1141-000 | $4,000.00 | | $694,774.28 |
| 09/15/2015 | (67) | Earth Irrigation & Landscaping | Motion dated 07/29/15, DN 650; order dated 08/28/15, DN 701. | 1141-000 | $10,000.00 | | $704,774.28 |
| 09/15/2015 | (68) | Peterson Contractors Inc. | Motion dated 07/29/15, DN 652; order dated 08/28/15, DN 703. | 1141-000 | $25,000.00 | | $729,774.28 |
| 09/15/2015 | (69) | Metal Solutions | Motion dated 07/23/15, DN 643; order dated 08/25/15, DN 690. | 1141-000 | $2,000.00 | | $731,774.28 |
| 09/17/2015 | (70) | Metal Distributors | Motion dated 07/29/15, DN 653; order dated 08/28/15, DN 704. | 1141-000 | $2,000.00 | | $733,774.28 |
| 09/28/2015 | | Sun Title | Net proceeds from sale of real estate. Motion dated 06/23/15; order dated 07/29/15, DN 657. | * | $28,467.36 | | $762,241.64 |
| | {71} | | Gross proceeds from real estate sale. $35,300.00 | 1210-000 | | | $762,241.64 |
| | | | Settlement or closing fee to Sun Title Agency of Michigan LLC $(175.00) | 2500-000 | | | $762,241.64 |
| | | | Title Insurance Premium to Sun Title Agency of Michigan LLC $(434.00) | 2500-000 | | | $762,241.64 |
| | | | City/County tax/stamps to Allegan County RoD. $(39.05) | 2820-000 | | | $762,241.64 |
| | | | State tax/stamps to Allegan County RoD. $(266.25) | 2820-000 | | | $762,241.64 |
| | | | Sun Title $(26.00) | 2500-000 | | | $762,241.64 |
| | | | Marketing Fee to Last Bid Real Estate. $(800.00) | 2500-000 | | | $762,241.64 |
| | | | 2014 Delinquent Taxes to Allegan County Treasurer. $(4,182.46) | 4700-000 | | | $762,241.64 |
| | | | 2015 Summer Taxes to Laketown Township Treasurer. $(909.88) | 4800-000 | | | $762,241.64 |
| 09/28/2015 | (63) | Wolverine Crane | Motion dated 08/10/15; DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $767,241.64 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,110.83 | $766,130.81 |
| 10/01/2015 | (72) | Pioneer Incorporated | Motion dated 08/19/15, DN 683; order dated 09/21/15, DN 720. | 1141-000 | $10,625.00 | | $776,755.81 |
| 10/07/2015 | (73) | Citibank, NA | Preference paid in full.  No settlement. | 1141-000 | $645.00 | | $777,400.81 |
| 10/07/2015 | (74) | West Michigan Community Bank | Order dated 09/21/15, DN 719. | 1141-000 | $2,646.00 | | $780,046.81 |
| 10/22/2015 | (75) | Waste Management | Motion dated 10/20/15, DN 742; order dated 11/21/15, DN 777. | 1141-000 | $15,000.00 | | $795,046.81 |
| | | | **SUBTOTALS** | | $105,383.36 | $2,118.62 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 7/11/2014 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 9/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/28/2015 | (63) | Wolverine Crane & Service Inc. | Motion dated 08/10/15; DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $800,046.81 |
| 10/28/2015 | (76) | J. Andew Baer | Motion dated 08/28/15, DN 697; order dated 10/05/15, DN 728. | 1141-000 | $1,500.00 | | $801,546.81 |
| 10/28/2015 | (77) | Masonry Arts | Motion dated 09/11/15, DN 714; order dated 10/13/15, DN 739 | 1141-000 | $35,000.00 | | $836,546.81 |
| 10/29/2015 | (78) | Wagner Equipment | Motion dated 09/17/15, DN 718; order dated 10/21/15, DN 745. | 1141-000 | $1,500.00 | | $838,046.81 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,258.53 | $836,788.28 |
| 11/04/2015 | (79) | Zeeland Holdings | Preference to Zeeland Lumber. Full payment. No settlement. | 1141-000 | $16,533.53 | | $853,321.81 |
| 11/06/2015 | (80) | AAA Sling & Industrial Supply Inc. | Preference paid in full. Not settlement needed. | 1141-000 | $11,004.18 | | $864,325.99 |
| 11/12/2015 | | Sun Title | Refund of overpayment of recording fees re: Sale of Real Estate | 2500-000 | | ($9.00) | $864,334.99 |
| 11/13/2015 | 5009 | RHOADES McKEE PC | Fee order DN772 11/12/15 | 3210-000 | | $98,305.50 | $766,029.49 |
| 11/18/2015 | (81) | GE Capital | Motion dated 10/01/15, DN 727; order dated 11/02/15, DN 754. | 1141-000 | $7,000.00 | | $773,029.49 |
| 11/18/2015 | (82) | Eastside Law Center | Motion dated 10/07/15, DN 732; order dated 11/09/15, DN 764. | 1141-000 | $2,500.00 | | $775,529.49 |
| 11/19/2015 | (83) | Employment Solutions | Motion dated 10/07/15, DN 731; order 11/09/15, DN 763. | 1141-000 | $7,083.33 | | $782,612.82 |
| 11/24/2015 | (84) | Vaught Frye Larson Architects Inc. | Motion dated 10/07/15, DN 733; order dated 11/09/15, DN 765. | 1141-000 | $15,000.00 | | $797,612.82 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,279.08 | $796,333.74 |
| 12/02/2015 | (63) | Wolverine Crane | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $801,333.74 |
| 12/02/2015 | (85) | Haselden Construction | Motion dated 10/14/15, DN 738; order dated 11/20/15, DN 775. | 1141-000 | $3,000.00 | | $804,333.74 |
| 12/08/2015 | (27) | Robert M. Weiss | Garnishee Fees for garnishment disclosure. | 1290-000 | $35.00 | | $804,368.74 |
| 12/16/2015 | (63) | Wolverine Crane & Service Inc. | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $809,368.74 |
| 12/16/2015 | (86) | Rhoades McKee for Midwest Sign | Motion dated 02/15/16, DN 867; order dated 03/02/16, DN 902. | 1141-000 | $5,695.00 | | $815,063.74 |
| 12/16/2015 | (87) | GBC Concrete LLC | Motion dated 10/26/15, DN 748; order dated 12/02/15, DN 783. | 1141-000 | $10,000.00 | | $825,063.74 |
| 12/23/2015 | (83) | Employment Solutions | Motion dated 10/07/15, DN 731; order dated 11/09/15, DN 763 | 1141-000 | $7,083.33 | | $832,147.07 |
| 12/28/2015 | (88) | DC Byers Co | Motion dated 12/29/15, DN 803; order dated 02/04/16, DN 860. | 1141-000 | $5,585.00 | | $837,732.07 |
| 12/31/2015 | (89) | Larsen Structural Design | Motion dated 11/04/15, DN 757; order dated 12/04/15, DN 786 | 1141-000 | $3,180.00 | | $840,912.07 |
| | | | **SUBTOTALS** | | $146,699.37 | $100,834.11 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |

| | |
|---|---|
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,311.13 | $839,600.94 |
| 01/07/2016 | 5010 | Insurance Partners Agency, Inc. | Inv# 222757; Pol# 82153883; Chapter 7 Blanket Bond WM | 2300-000 | | $739.62 | $838,861.32 |
| 01/13/2016 | (90) | Coloradocrete Inc. | Motion dated 12/18/15, DN 799; order dated 01/21/16, DN 847. | 1141-000 | $2,500.00 | | $841,361.32 |
| 01/15/2016 | (91) | Lumbermen's Inc. | Motion dated 12/08/15, DN 787; order dated 01/08/16, DN 816. | 1141-000 | $2,500.00 | | $843,861.32 |
| 01/25/2016 | (63) | Wolverine Crane & Service Inc. | Motion dated 08/10/15, DN 672; order dated 09/10/15, DN 712. | 1141-000 | $5,000.00 | | $848,861.32 |
| 01/25/2016 | (83) | Employment Solutions | Motion dated 10/07/15, DN 731; order dated 11/09/15, DN 763 | 1141-000 | $28,333.34 | | $877,194.66 |
| 01/25/2016 | (92) | Air Comfort, Inc. | Motion dated 12/08/15, DN 789; order dated 01/08/16, DN 814 | 1141-000 | $5,500.00 | | $882,694.66 |
| 01/25/2016 | (93) | Winegardner & Hammons Inc. | Motion dated 12/11/15, DN 793; order dated 01/13/16, DN 833 | 1141-000 | $10,000.00 | | $892,694.66 |
| 01/25/2016 | (94) | Christian Bros Insulation | Motion dated 12/08/15, DN 790; order dated 01/08/16, DN 813 | 1141-000 | $2,500.00 | | $895,194.66 |
| 01/25/2016 | (95) | Asphalt Specialities, Co. | Motion dated 12/08/15, DN 788; order dated 01/08/16, DN 815 | 1141-000 | $13,697.88 | | $908,892.54 |
| 01/25/2016 | (96) | O'Brien Concrete Pumping | Motion dated 12/08/15, DN 791; order dated 01/06/16, DN 812 | 1141-000 | $2,000.00 | | $910,892.54 |
| 01/25/2016 | (97) | Innovative Iron, Inc. | Motion dated 12/11/15, DN 794; order dated 01/12/16 | 1141-000 | $3,500.00 | | $914,392.54 |
| 01/29/2016 | (98) | Griffith Builders | Motion dated 12/16/15, DN 798; 01/15/16, DN 842 | 1141-000 | $5,000.00 | | $919,392.54 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,371.28 | $918,021.26 |
| 02/01/2016 | (99) | American Buildings Co. | Motion dated 12/11/15, DN 792; order dated 01/12/16, DN 828 | 1141-000 | $5,000.00 | | $923,021.26 |
| 02/01/2016 | (100) | Apex Pavement Solutions Inc | Motion dated 12/16/15, DN 797; order dated 01/15/16, DN 841 | 1141-000 | $1,500.00 | | $924,521.26 |
| 02/04/2016 | (101) | Sherwin-Williams | Motion dated 12/30/15, DN 805; order dated 02/02/16, DN 854 | 1141-000 | $15,000.00 | | $939,521.26 |
| 02/11/2016 | (102) | Direct Lumber & Door | Motion dated 12/15/15, DN 796; order dated 01/15/16, DN 840 | 1141-000 | $2,500.00 | | $942,021.26 |
| 02/18/2016 | (63) | Wolverine Crane | Motion dated 08/10/15, DN 666; order dated 09/10/15, DN 712 | 1141-000 | $5,000.00 | | $947,021.26 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,410.07 | $945,611.19 |
| 03/01/2016 | (103) | Cooper Carlson Heating & Air | Motion dated 01/13/16, DN 832; order dated 02/2/16, DN 865 | 1141-000 | $4,150.00 | | $949,761.19 |
| 03/07/2016 | (104) | Brainard Enterprises | Motion dated 01/22/16, DN 846; order dated 02/23/16, DN 876 | 1141-000 | $350.00 | | $950,111.19 |
| 03/07/2016 | (105) | Republic Services | Motion dated 01/26/16, DN 850; order dated 02/25/16, DN 880 | 1141-000 | $2,250.00 | | $952,361.19 |

| | | | | SUBTOTALS | $116,281.22 | $4,832.10 | |

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |

| | | |
|---|---|---|
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/16/2016 | (106) | Environmental Engineers Inc. | Motion dated 02/02/16, DN 853; order 03/04/16, DN 885 | 1141-000 | $2,500.00 | | $954,861.19 |
| 03/16/2016 | (107) | Al's Repair & Service | Motion dated 01/26/16, DN 849; order 02/25/16, DN 879 | 1141-000 | $2,000.00 | | $956,861.19 |
| 03/17/2016 | (108) | Kimbel Mechanical Systems Inc. | Motion dated 02/08/16, DN 862; order dated 03/10/16, DN 890 | 1141-000 | $2,500.00 | | $959,361.19 |
| 03/21/2016 | (109) | Parkway Electric & Communication LLC | Motion dated 2/8/16, DN 863; order dated 3/10/16, DN 890 | 1141-000 | $25,000.00 | | $984,361.19 |
| 03/21/2016 | (110) | Gelock Transfer Line Inc. | Full payment - no settlement needed | 1141-000 | $13,277.00 | | $997,638.19 |
| 03/24/2016 | (111) | CT Electrical Services Inc. | Motion dated 07/29/15, DN 649; order dated 08/25/15, DN 700 | 1141-000 | $4,800.00 | | $1,002,438.19 |
| 03/24/2016 | 5011 | RHOADES McKEE PC | Fee order   DN 904   3/23/16 | 3210-000 | | $88,816.19 | $913,622.19 |
| 03/28/2016 | (14) | Fifth Third Bank | Order for settlement of A/R claim.  DN 839, 877 | 1121-000 | $436.28 | | $914,058.47 |
| 03/28/2016 | (14) | Fifth Third Bank | Order for settlement of A/R claim.  DN 839, 877 | 1121-000 | $40.00 | | $914,098.47 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,538.90 | $912,559.57 |
| 04/21/2016 | (112) | Interactive Studio LLC | Motion dated 03/11/16, DN 893; order dated 04/13/16, DN 919. | 1141-000 | $3,250.00 | | $915,809.57 |
| 04/25/2016 | (113) | Jack Dykstra Excavating | Motion dated 02/22/16, DN 871; order dated 03/23/16, DN 905 | 1141-000 | $500.00 | | $916,309.57 |
| 04/25/2016 | (113) | Jack Dykstra Excavating | Motion dated 02/22/16, DN 871; order dated 03/23/16, DN 905 | 1141-000 | $7,257.00 | | $923,566.57 |
| 04/25/2016 | (114) | Stucco Rite | Motion dated 03/03/16, DN 884; order dated 04/04/16, DN 913 | 1141-000 | $20,000.00 | | $943,566.57 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,427.56 | $942,139.01 |
| 05/13/2016 | (115) | Royal Technologies | Order dated 05/10/16, DN 929. | 1141-000 | $120,000.00 | | $1,062,139.01 |
| 05/31/2016 | (112) | Interactive Studio LLC | Motion dated 03/11/16, DN 893; order dated 04/13/16, DN 919 | 1141-000 | $3,250.00 | | $1,065,389.01 |
| 05/31/2016 | (116) | Wylaco Supply Company | Motion dated 04/18/16, DN 921; order 05/20/16, DN 941 | 1141-000 | $17,430.16 | | $1,082,819.17 |
| 05/31/2016 | (117) | Aspen Civil Engineering | Motion dated 04/12/16, DN 917; order dated 05/12/16, DN 933 | 1141-000 | $4,100.00 | | $1,086,919.17 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,609.36 | $1,085,309.81 |
| 06/02/2016 | (118) | Foremost Paving | Motion dated 04/19/16, DN 922; order dated 05/20/16, DN 942 | 1141-000 | $20,000.00 | | $1,105,309.81 |
| 06/09/2016 | (119) | GRC Consulting | Motion dated 04/26/16, DN 924; order dated 05/26/16, DN 948 | 1141-000 | $70,000.00 | | $1,175,309.81 |
| 06/10/2016 | (120) | Metro Electric | Motion dated 04/28/16, DN 925; order dated 06/01/16, DN 959 | 1141-000 | $26,000.00 | | $1,201,309.81 |
| 06/20/2016 | 5012 | Erector, LLC | Order settling administrative claim DN 947 5/26/16 | 2410-000 | | $67,250.00 | $1,134,059.81 |

|  |  |  |  | **SUBTOTALS** | $342,340.44 | $160,641.82 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/21/2016 | (103) | Cooper-Carlson Heathing & Air Conditioning | Motion dated 01/13/16, DN 832; order dated 02/2/16, DN 865 | 1141-000 | $4,150.00 | | $1,138,209.81 |
| 06/23/2016 | (121) | Varra Companies | Motion dated 05/18/16, DN 939; order dated 06/17/16 DN 1021 | 1141-000 | $22,500.00 | | $1,160,709.81 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,804.77 | $1,158,905.04 |
| 07/11/2016 | (122) | Schindler Elevator Corp. | Motion dated 05/27/16, DN 952; order dated 06/28/16, DN 1037. | 1141-000 | $18,500.00 | | $1,177,405.04 |
| 07/13/2016 | (123) | Law Office of McClary PC for Nestor Excavating | Motion dated 06/08/16, DN 1005. order dated 07/08/16, DN 1050. | 1141-000 | $1,000.00 | | $1,178,405.04 |
| 07/15/2016 | (124) | Robert P. Cooper, for W Mich Poured Walls | Motion dated 04/12/16, DN 918; order dated 05/12/16, DN 934. | 1141-000 | $15,000.00 | | $1,193,405.04 |
| 07/18/2016 | (125) | Timeberline Plastics | Motion dated 05/09/16, DN 928; order dated 06/09/16, DN 1007. | 1141-000 | $5,500.00 | | $1,198,905.04 |
| 07/27/2016 | (126) | Earth Engineering Consultants | Motion dated 06/17/16, DN 1020; order dated 07/19/16, DN 1061 | 1141-000 | $9,311.88 | | $1,208,216.92 |
| 07/28/2016 | (123) | Law Office of McClary PC | Motion dated 06/18/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,209,216.92 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $1,897.40 | $1,207,319.52 |
| 08/04/2016 | (127) | Blain's Custom Drywall | Motion dated 07/01/16, DN 1042; order dated 08/02/16, DN 1081 | 1141-000 | $3,275.00 | | $1,210,594.52 |
| 08/04/2016 | (128) | Ron Meyer & Associates | Motion dated 06/28/16, DN 1034; order dated 07/28/16, DN 1074 | 1141-000 | $5,500.00 | | $1,216,094.52 |
| 08/09/2016 | (129) | Builder's Iron | Motion dated 06/20/16, DN 1023; order dated 07/22/16, DN 1074 | 1141-000 | $69,000.00 | | $1,285,094.52 |
| 08/11/2016 | (130) | Power Equipment | Motion dated 07/01/16, DN 1043; order dated 08/02/16, DN 1082 | 1141-000 | $2,000.00 | | $1,287,094.52 |
| 08/11/2016 | (131) | Roossein Masonry | Motion dated 06/28/16, DN 1033; order dated 7/28/16, DN 1075 | 1141-000 | $11,535.30 | | $1,298,629.82 |
| 08/15/2016 | (132) | DeLage Landen Financial | Motion dated 7/22/16, DN 1066; order dated 08/30/16, DN 1123 | 1141-000 | $7,500.00 | | $1,306,129.82 |
| 08/15/2016 | (133) | Oldcastle Precast | Motion dated 07/11/16, DN 1055; order dated 08/11/18, DN 1101. | 1141-000 | $10,197.61 | | $1,316,327.43 |
| 08/15/2016 | 5013 | RHOADES McKEE PC | Fee order  8/15/16 DN 1104 | 3210-000 | | $67,834.50 | $1,248,492.93 |
| 08/15/2016 | 5014 | RHOADES McKEE PC | Fee order  8/15/16 DN 1104 | 3220-000 | | $40.00 | $1,248,452.93 |
| 08/18/2016 | (123) | Law Office of McClary PC | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,249,452.93 |
| 08/22/2016 | (134) | Hilti | Dep reversal not appropriate correction Motion dated 08/01/16, DN 1080; Order dated 08/31/16, DN 1131 | 1141-000 | $25,619.21 | | $1,275,072.14 |
| 08/22/2016 | (134) | Hilti | Dep reversal not appropriate correction Motion dated 08/01/16, DN 1080; Order dated 08/31/16, DN 1131 | 1141-000 | ($25,619.21) | | $1,249,452.93 |

| | | | | SUBTOTALS | $186,969.79 | $71,576.67 | |

# FORM 2

**Exhibit 9**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No. | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 7/11/2014 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 9/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/22/2016 | | Transfer From: #******2141 | Deposit made into wrong account. | 9999-000 | $25,619.21 | | $1,275,072.14 |
| 08/22/2016 | 5015 | MARCIA R MEOLI | Reimburse last year's storage and moving expenses | 2200-000 | | $1,017.50 | $1,274,054.64 |
| 08/22/2016 | 5016 | Lakewood Self Storage Center | Pay this year's storage expense | 2420-000 | | $660.00 | $1,273,394.64 |
| 08/24/2016 | (135) | DeSal Excavating | Motion dated 07/08/16, DN 1049; order dated 08/11/16, DN 1100 | 1141-000 | $12,244.50 | | $1,285,639.14 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,016.84 | $1,283,622.30 |
| 09/12/2016 | (123) | Law Office of McClary PC (Nestor) | Motion dated 06/08/16, DN 1005; order dated 07/18/16, DN 1050 | 1141-000 | $1,000.00 | | $1,284,622.30 |
| 09/12/2016 | (136) | GEM | Motion dated 07/22/16, DN 1065; order dated 08/30/16, DN 1122 | 1141-000 | $5,000.00 | | $1,289,622.30 |
| 09/12/2016 | (137) | Workman's Livestock | Motion dated 07/15/16, DN 1058; order dated 08/17/16, DN 1110 | 1141-000 | $6,000.00 | | $1,295,622.30 |
| 09/12/2016 | (138) | Lind's Plumbing & Heating | Motion dated 07/27/16, DN 1069; order dated 08/30/16, DN 1124 | 1141-000 | $5,000.00 | | $1,300,622.30 |
| 09/15/2016 | (139) | J. Stevens Construction | Motion dated 07/28/16, DN 1073; order dated 08/30/16, DN 1128 | 1141-000 | $10,000.00 | | $1,310,622.30 |
| 09/15/2016 | (140) | Reiling Teder & Schrier | Motion dated 08/04/16, DN 1087; order dated 09/06/16, DN 1144 | 1141-000 | $1,000.00 | | $1,311,622.30 |
| 09/15/2016 | (141) | Discrete | Motion dated 08/03/16, DN 1083; order dated 09/02/16, DN 1138 | 1141-000 | $3,500.00 | | $1,315,122.30 |
| 09/15/2016 | (142) | Rhoades McKee | Motion dated 07/13/16, DN 1057; order dated 08/12/16, DN 1105 | 1141-000 | $13,700.00 | | $1,328,822.30 |
| 09/20/2016 | (143) | Tom J. Behunin Construction LLC | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145 | 1141-000 | $833.33 | | $1,329,655.63 |
| 09/20/2016 | (144) | Tool & Anchor Supply | Motion dated 08/04/16, DN 1086; order dated 09/06/16, DN 1143 | 1141-000 | $6,500.00 | | $1,336,155.63 |
| 09/22/2016 | (145) | Jason Hall | Motion dated 08/17/16, DN 1108; order dated 09/16/16, DN 1166 | 1141-000 | $4,500.00 | | $1,340,655.63 |
| 09/26/2016 | (146) | F&C Check & Lock Service | Motion dated 08/17/16, DN 1109; order dated 09/16/16, DN 1165 | 1141-000 | $5,000.00 | | $1,345,655.63 |
| 09/26/2016 | (147) | Bosch Killman Vander Wal Pc | Motion dated 08/10/16, DN 1094; order dated 09/09/16, DN 1153 | 1141-000 | $1,000.00 | | $1,346,655.63 |
| 09/26/2016 | (148) | SRB Consulting Engineering | Motion dated 06/03/16, DN 979; order dated 09/21/16, DN 1171 | 1141-000 | $5,335.00 | | $1,351,990.63 |
| 09/26/2016 | (149) | Go Janitorial Services | Motion dated 08/11/16, DN 1097; order dated 09/12/16, DN 1156 | 1141-000 | $2,000.00 | | $1,353,990.63 |
| 09/26/2016 | (150) | Corporate Plumbing | Motion dated 08/11/16, DN 1098; order dated 09/12/16, DN 1157 | 1141-000 | $6,000.00 | | $1,359,990.63 |
| 09/26/2016 | (151) | Castcon Construction | Motion dated 08/10/16, DN 1095; order dated 09/09/16, DN 1154 | 1141-000 | $5,000.00 | | $1,364,990.63 |

**SUBTOTALS** $119,232.04   $3,694.34

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |

| | |
|---|---|
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,039.04 | $1,362,951.59 |
| 10/05/2016 | (152) | Colorado Doorways | Motion dated 08/25/16, DN 1118; order dated 09/26/16, DN 1176 | 1141-000 | $6,000.00 | | $1,368,951.59 |
| 10/05/2016 | (153) | Butler, Landrum, & Pierce PC | Motion dated 08/25/16, DN 1119; order 09/26/16, DN 1175 | 1141-000 | $7,000.00 | | $1,375,951.59 |
| 10/13/2016 | (123) | Law Office of McClary PC | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,376,951.59 |
| 10/13/2016 | (154) | Builder Services Group | Motion dated 08/31/16, DN 1130; order dated 10/04/16, DN 1184 | 1141-000 | $12,500.00 | | $1,389,451.59 |
| 10/13/2016 | (155) | Integrated Architecture LLC | motion dated 09/06/16, DN 1140; order dated 10/11/16, DN 1192 | 1141-000 | $10,000.00 | | $1,399,451.59 |
| 10/19/2016 | (143) | Tom J. Behunin Construction | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145 | 1141-000 | $833.33 | | $1,400,284.92 |
| 10/19/2016 | (156) | Scott Services Company | Motion dated 09/06/16, DN 1141; order dated 10/11/16, DN 1193 | 1141-000 | $5,000.00 | | $1,405,284.92 |
| 10/24/2016 | (157) | Southern Overhead Door Inc. | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1141-000 | $3,000.00 | | $1,408,284.92 |
| 10/24/2016 | (158) | Central Fence Supply | Motion dated 09/12/16, DN 1155; order dated 10/13/16, DN 1201 | 1141-000 | $2,750.00 | | $1,411,034.92 |
| 10/24/2016 | (159) | RHR Equipment | Motion dated 09/06/16, DN 1139; order dated 10/11/16, DN 1191 | 1141-000 | $5,000.00 | | $1,416,034.92 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,234.52 | $1,413,800.40 |
| 11/03/2016 | (160) | Granite Pro | Motion dated 09/28/16, DN 1182; order dated 10/28/16, DN 1219 | 1141-000 | $6,500.00 | | $1,420,300.40 |
| 11/07/2016 | (161) | Burkett HVAC-R Service LLC | Motion dated 09/27/16, DN 1179; order dated 10/27/16, DN 1213 | 1141-000 | $1,000.00 | | $1,421,300.40 |
| 11/10/2016 | (162) | Modular Space Corporation | Motion dated 09/16/16, DN 1164; order dated 10/23/16, DN 1207 | 1141-000 | $10,000.00 | | $1,431,300.40 |
| 11/14/2016 | (163) | Holland Ready Roofing | Motion dated 09/28/16, DN 1181; order dated 10/28/16, DN 1218 | 1141-000 | $25,000.00 | | $1,456,300.40 |
| 11/16/2016 | (123) | Law Office of McClary PC | Motion dated 06/08/16, DN 1005; order dated 07/08/16, DN 1050 | 1141-000 | $1,000.00 | | $1,457,300.40 |
| 11/17/2016 | (143) | Tom J. Behunin Construction | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145 | 1141-000 | $833.33 | | $1,458,133.73 |
| 11/21/2016 | (164) | Quality Air & Cooling | Motion dated 10/13/16, DN 1199; order dated 11/15/16, DN 1234 | 1141-000 | $17,247.20 | | $1,475,380.93 |
| 11/30/2016 | (165) | Driesenga Associates | Motion dated 10/13/16, DN 1198; order dated 11/15/16, DN 1233 | 1141-000 | $5,350.00 | | $1,480,730.93 |
| 11/30/2016 | (166) | Service Steel Warehouse | Motion dated 10/13/16, DN 1200; order dated 11/15/16, DN 1235 | 1141-000 | $6,000.00 | | $1,486,730.93 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,244.89 | $1,484,486.04 |
| 12/01/2016 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,487,486.04 |

| | | | SUBTOTALS | | $129,013.86 | $6,518.45 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******2218 |
| Account Title: | YES!!! ESTATE FUNDS |

| | | |
|---|---|---|
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| Blanket bond (per case limit): | $2,000,000.00 |
|---|---|
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/01/2016 | (167) | White Cap Construction | Motion dated 10/20/16, DN 1205; order dated 11/22/16, DN 1248 | 1141-000 | $13,000.00 | | $1,500,486.04 |
| 12/01/2016 | (168) | Texair | Motion dated 10/18/16, DN 1204; order dated 11/17/16, DN 1240 | 1141-000 | $27,222.00 | | $1,527,708.04 |
| 12/08/2016 | (169) | Sole Construction | Motion date 10/20/16, DN 1206; order dated 11/22/16, DN 1247 | 1141-000 | $20,000.00 | | $1,547,708.04 |
| 12/09/2016 | (170) | USA Hoist Company | Motion dated 10/31/16, DN 1215; order dated 12/02/16, DN 1257 | 1141-000 | $6,000.00 | | $1,553,708.04 |
| 12/16/2016 | 5017 | RHOADES McKEE PC | Order dated 12/15/16, DN 1268 | 3210-000 | | $82,554.50 | $1,471,153.54 |
| 12/22/2016 | (143) | Tom J. Behunin Construction | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145. | 1141-000 | $833.33 | | $1,471,986.87 |
| 12/23/2016 | (171) | Eastpointe Interiors Inc | Motion dated 11/14/16, DN 1231; order dated 12/18/16, DN 1273 | 1141-000 | $3,500.00 | | $1,475,486.87 |
| 12/23/2016 | (172) | Capital One Services LLC | Motion dated 11/01/16, DN 1252; order dated 12/02/16, DN 1258 | 1141-000 | $10,610.00 | | $1,486,096.87 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,423.36 | $1,483,673.51 |
| 01/03/2017 | (173) | Nucor Building Systems | Motion dated 01/14/16, DN 1228; order dated 12/18/16, DN 1270 | 1141-000 | $20,000.00 | | $1,503,673.51 |
| 01/04/2017 | 5018 | Insurance Partners Agency, Inc. | Inv# 355436; Bond# 3517692; Chapter 7 Blanket Bond WM | 2300-000 | | $443.93 | $1,503,229.58 |
| 01/05/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,506,229.58 |
| 01/05/2017 | (174) | Northland Process Piping Inc. | Motion dated 11/14/16, DN 1229; order dated 12/18/16, DN 1271 | 1141-000 | $4,823.44 | | $1,511,053.02 |
| 01/05/2017 | (175) | Beuschel Sales Inc. | Motion dated 11/22/16, DN 1246; order dated 12/22/16, DN 1287 | 1141-000 | $15,900.00 | | $1,526,953.02 |
| 01/11/2017 | (177) | Damon Ver Merris Boyko & Witte PLC | Motion dated 11/14/16, DN 1230; order dated 12/18/16, DN 1272 | 1141-000 | $9,500.00 | | $1,536,453.02 |
| 01/17/2017 | (178) | Commercial Flooring & Installation | Motion dated 11/22/16, DN 1245; order dated 12/22/16, DN 1288 | 1141-000 | $15,000.00 | | $1,551,453.02 |
| 01/19/2017 | (143) | Tom J. Behunin Construction | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145. | 1141-000 | $1,666.66 | | $1,553,119.68 |
| 01/25/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,556,119.68 |
| 01/27/2017 | (179) | Rhoades McKee | Motion dated 12/22/16, DN 1285; order 01/24/17, DN 1310 | 1141-000 | $90,000.00 | | $1,646,119.68 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,466.65 | $1,643,653.03 |
| 02/02/2017 | (180) | Soilogic Inc. | Motion dated 12/22/16, DN 1284; order dated 01/24/14, DN 1309 | 1141-000 | $8,758.75 | | $1,652,411.78 |
| 02/03/2017 | 5019 | RHOADES McKEE PC | Reimburse mediation fees per Order DN 1306 1/24/17 | 3220-000 | | $2,550.00 | $1,649,861.78 |
| 02/03/2017 | 5020 | MARCIA R MEOLI | Reimb Med fees per Order DN1306 1/24/17 | 2200-000 | | $787.50 | $1,649,074.28 |
| | | | **SUBTOTALS** | | $252,814.18 | $91,225.94 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
| Case Name: | LAMAR CONSTRUCTION COMPANY | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***9611 | Checking Acct #: | ******2218 |
| Co-Debtor Taxpayer ID #: | | Account Title: | YES!!! ESTATE FUNDS |
| For Period Beginning: | 7/11/2014 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 9/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2017 | (176) | NM Contracting LLC | Motion dated 12//22/16, DN 1286; order dated 01/24/17, DN 1308 | 1141-000 | $6,339.47 | | $1,655,413.75 |
| 02/08/2017 | (181) | D9 Systems Inc. | Motion dated 12/22/16, DN 1282; order dated 01/24/17, DN 1303 | 1141-000 | $7,500.00 | | $1,662,913.75 |
| 02/13/2017 | (143) | Tom J. Behunin Construction LLC | Motion dated 08/04/16, DN 1088; order dated 09/06/16, DN 1145 | 1141-000 | $0.02 | | $1,662,913.77 |
| 02/16/2017 | (182) | Architectural Openings & Access | Motion dated 01/20/17, DN 1296; order dated 01/24/17, DN 1302 | 1241-000 | $42,500.00 | | $1,705,413.77 |
| 02/27/2017 | (183) | Kleyn Electric Inc | Motion dated 12/22/16, DN 1283; order dated 01/24/17, DN 1307 | 1141-000 | $33,226.00 | | $1,738,639.77 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,432.44 | $1,736,207.33 |
| 03/02/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,739,207.33 |
| 03/13/2017 | (184) | Xtreme Engineered Floor Systems Inc. | Motion dated 02/07/17, DN 1317; order dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,742,207.33 |
| 03/13/2017 | (184) | Xtreme Engineered Floor Systems | Motion dated 02/07/17, DN 1317; ordered dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,745,207.33 |
| 03/16/2017 | (185) | Grand Rapids Glass & Door Inc. | Motion dated 02/07/17, DN 1315; order dated 03/08/17, DN 1325 | 1141-000 | $15,000.00 | | $1,760,207.33 |
| 03/17/2017 | 5021 | RHOADES McKEE PC | Mediation fees: Unique Kitchens AP  DN 1306 | 3220-000 | | $1,000.00 | $1,759,207.33 |
| 03/29/2017 | (186) | Eastside Law Center | Motion dated 02/14/17, DN 1318; order dated 03/16/17, DN 1334 | 1141-000 | $2,100.00 | | $1,761,307.33 |
| 03/30/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,764,307.33 |
| 03/31/2017 | (184) | Xtreme Engineered Floor Systems | Motion dated 02/07/17, DN 1317; order dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,767,307.33 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,817.10 | $1,764,490.23 |
| 04/17/2017 | (187) | Steel Supply & Engineering | Order dated 05/19/17, DN 1352 | 1141-000 | $9,000.00 | | $1,773,490.23 |
| 04/27/2017 | (188) | City of Walker | Refund for permit deposit. | 1290-000 | $9,569.00 | | $1,783,059.23 |
| 04/28/2017 | (157) | Southern Overhead Door | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,786,059.23 |
| 04/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,759.94 | $1,783,299.29 |
| 05/01/2017 | (184) | Xtreme Engineered Floor Systems | Motion dated 02/07/17, DN 1317; order dated 3/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,786,299.29 |
| 05/18/2017 | 5022 | RHOADES McKEE PC | Fee order  DN 1350    5/16/17 | 3210-000 | | $76,901.00 | $1,709,398.29 |
| 05/18/2017 | 5023 | RHOADES McKEE PC | Fee order  DN 1350    5/16/17 | 3220-000 | | $697.99 | $1,708,700.30 |
| 05/22/2017 | (189) | Barton Supply | Motion dated 03/29/17, DN 1339; order dated 04/28/17, DN 1346 | 1141-000 | $7,500.00 | | $1,716,200.30 |
| 05/30/2017 | (184) | Xtreme Engineered Floor Systems | Motion dated 02/07/17, DN 1317; order dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,719,200.30 |
| 05/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,843.73 | $1,716,356.57 |

|  |  | SUBTOTALS | $156,734.49 | $89,452.20 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-04719-JWB | |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | |
| **Primary Taxpayer ID #:** | **-***9611 | |
| **Co-Debtor Taxpayer ID #:** | | |

| | | |
|---|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Bank of Texas |
| **Checking Acct #:** | ******2218 |
| **Account Title:** | YES!!! ESTATE FUNDS |

| | | |
|---|---|---|
| **For Period Beginning:** | 7/11/2014 |
| **For Period Ending:** | 9/2/2020 |

| | | |
|---|---|---|
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/06/2017 | (157) | Southern Overhead Door Inc. | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,719,356.57 |
| 06/06/2017 | | RHOADES MCKEE PC | Refund on Check# 5022 | 3210-002 | | ($112.50) | $1,719,469.07 |
| 06/08/2017 | (190) | Acme Insulations Inc. | Motion dated 02/27/17, DN 1321; order dated 03/28/17, DN 1337 | 1141-000 | $17,500.00 | | $1,736,969.07 |
| 06/22/2017 | (191) | Kathy Rike/Suntex Mechanical Contractors | Motion dated 05/16/17, DN 1349; order dated 06/15/17, DN 1355 | 1141-000 | $10,000.00 | | $1,746,969.07 |
| 06/23/2017 | (157) | Southern Overhead Door Inc. | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,749,969.07 |
| 06/30/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,703.51 | $1,747,265.56 |
| 07/06/2017 | (184) | Xtreme Engineered Floor Systems Inc. | Motion dated 02/07/17, DN 1317; order dated 03/08/17, DN 1327 | 1141-000 | $3,000.00 | | $1,750,265.56 |
| 07/27/2017 | (157) | Southern Overhead Door Inc. | Motion dated 09/28/16, DN 1180; order dated 10/28/16, DN 1217 | 1241-000 | $3,000.00 | | $1,753,265.56 |
| 07/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $2,822.98 | $1,750,442.58 |
| 08/17/2017 | | Pinnacle Bank | Transfer Funds | 9999-000 | | $1,750,442.58 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $2,434,213.63 | $2,434,213.63 | $0.00 |
| **Less: Bank transfers/CDs** | $35,407.20 | $1,755,934.80 | |
| **Subtotal** | $2,398,806.43 | $678,278.83 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $2,398,806.43 | $678,278.83 | |

**For the period of 7/11/2014 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2,472,072.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,472,072.94 |
| Total Internal/Transfer Receipts: | $35,407.20 |
| | |
| Total Compensable Disbursements: | $751,545.34 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $751,545.34 |
| Total Internal/Transfer Disbursements: | $1,755,934.80 |

**For the entire history of the account between 08/26/2014 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $2,472,072.94 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,472,072.94 |
| Total Internal/Transfer Receipts: | $35,407.20 |
| | |
| Total Compensable Disbursements: | $751,545.34 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $751,545.34 |
| Total Internal/Transfer Disbursements: | $1,755,934.80 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0007 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $644.44 | | $644.44 |
| 09/08/2017 | | Pinnacle Bank | Analysis fee for August | 2600-000 | | $0.50 | $643.94 |
| 09/08/2017 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | $0.50 | $643.44 |
| 09/11/2017 | | Pinnacle Bank | Reverse bank fee | 2600-000 | | ($0.50) | $643.94 |
| 09/11/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | ($0.50) | $644.44 |
| 08/07/2018 | | Transfer To: #******0034 | Switched bank | 9999-000 | | $644.44 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $644.44 | $644.44 | $0.00 |
| Less: Bank transfers/CDs | $644.44 | $644.44 | |
| Subtotal | $0.00 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $0.00 | $0.00 | |

**For the period of 7/11/2014 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $644.44 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $644.44 |

**For the entire history of the account between 08/17/2017 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $644.44 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $644.44 |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| **Case No.** | 14-04719-JWB | **Trustee Name:** Marcia R. Meoli |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | **Bank Name:** Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***9611 | **Checking Acct #:** ******0034 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** DDA |
| **For Period Beginning:** | 7/11/2014 | **Blanket bond (per case limit):** $2,000,000.00 |
| **For Period Ending:** | 9/2/2020 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/17/2017 | | Bank of Texas | Transfer Funds | 9999-000 | $1,750,442.58 | | $1,750,442.58 |
| 08/21/2017 | 5001 | Lakewood Self Storage Center | Annual storage fees per order  DN 698 8/27/15 | 2420-000 | | $682.00 | $1,749,760.58 |
| 09/07/2017 | 5002 | RHOADES McKEE PC | Fee order  DN 1371, 9/7/17 | 3210-000 | | $10,235.00 | $1,739,525.58 |
| 09/08/2017 | | Pinnacle Bank | Analysis fee for August | 2600-000 | | $1,367.04 | $1,738,158.54 |
| 10/03/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,721.19 | $1,735,437.35 |
| 10/04/2017 | (192) | GHT Sales LLC | Motion dated 08/30/17, DN 1368; order dated 09//29/17, DN 1373 | 1141-000 | $21,250.00 | | $1,756,687.35 |
| 10/17/2017 | (193) | Foster Swift | Motion dated 02/07/17, DN 1323; order dated 03/08/17, DN 1326 | 1141-000 | $2,500.00 | | $1,759,187.35 |
| 11/02/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,832.97 | $1,756,354.38 |
| 12/04/2017 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,743.57 | $1,753,610.81 |
| 01/04/2018 | (194) | GR Construction | Motion dated 07/25/17, DN 1359; order dated 08/24/17, DN 1366 | 1241-000 | $15,000.00 | | $1,768,610.81 |
| 01/04/2018 | (195) | Devoe Constracting | Motion dated 12/2/17, DN 1377, order dated 01/19/18, DN 1381 | 1241-000 | $7,500.00 | | $1,776,110.81 |
| 01/08/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,830.76 | $1,773,280.05 |
| 01/08/2018 | 5003 | RHOADES McKEE PC | Fee order DN 1379  1/6/18 | 3210-000 | | $7,565.00 | $1,765,715.05 |
| 01/12/2018 | 5004 | Insurance Partners Agency, Inc. | Invoice #501281 | 2300-000 | | $531.15 | $1,765,183.90 |
| 02/01/2018 | (196) | Unique Kitchen Creations | Motion dated 03/09/17, DN 1331; order dated 01/29/18, DN 1341 | 1141-000 | $13,000.00 | | $1,778,183.90 |
| 02/06/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,850.36 | $1,775,333.54 |
| 02/27/2018 | 5005 | MARCIA R. MEOLI, PLLC | Fee order  DN 1391  2/21/18 | 3110-000 | | $73.50 | $1,775,260.04 |
| 02/27/2018 | 5006 | MARCIA R. MEOLI, PLLC | Fee order  DN 1391  2/21/18 | 3120-000 | | $812.88 | $1,774,447.16 |
| 03/05/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,588.45 | $1,771,858.71 |
| 03/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,859.82 | $1,768,998.89 |
| 04/17/2018 | (197) | Daniel Alexander PLLC for Triple H Drywall | Motion dated 02/28/18, DN 1398; Order dated 04/12/18, DN 1398 | 1141-000 | $21,000.00 | | $1,789,998.89 |
| 04/30/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,776.60 | $1,787,222.29 |
| 05/08/2018 | 5007 | RHOADES McKEE PC | Fee order DN 1421  5/8/2018 | 3210-000 | | $8,399.50 | $1,778,822.79 |
| 05/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,876.81 | $1,775,945.98 |
| 06/29/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,773.40 | $1,773,172.58 |
| 07/30/2018 | (198) | Vignette Studios | Motion dated 06/13/18, DN 1422; order dated 07/13/18, DN 1426 | 1141-000 | $4,500.00 | | $1,777,672.58 |
| 07/31/2018 | | Pinnacle Bank | Pinnacle Analysis | 2600-000 | | $2,861.37 | $1,774,811.21 |
| 08/03/2018 | 5008 | United States Bankruptcy Court | Bill of costs DN 1428   7/31/2018 | 2700-000 | | $27,300.00 | $1,747,511.21 |
| 08/07/2018 | | Transfer From: #******0007 | Switched bank | 9999-000 | $644.44 | | $1,748,155.65 |

**SUBTOTALS**   $1,835,837.02   $87,681.37

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 09/20/2018 | 5009 | RHOADES McKEE PC | Fee order  DN  1453  9/19/2018 | 3210-000 | | $7,126.00 | $1,741,029.65 |
| 09/20/2018 | 5010 | Wadswroth Warner Conrardy, PC | Fee order  DN 1443  9/4/2018 | 3210-000 | | $11,000.00 | $1,730,029.65 |
| 09/20/2018 | 5011 | Wadswroth Warner Conrardy, PC | Fee order  DN 1443  9/4/2018 | 3220-000 | | $774.12 | $1,729,255.53 |
| 09/28/2018 | 5012 | A. L. Mitchell & Associates | Fee order DN 1459   9/27/2018 | 3410-000 | | $36,516.00 | $1,692,739.53 |
| 09/28/2018 | 5013 | A. L. Mitchell & Associates | Fee order DN 1459   9/27/2018 | 3420-000 | | $333.36 | $1,692,406.17 |
| 10/16/2018 | 5014 | Devon Self Storage | Invoice DLB 3271 | 2420-000 | | $216.00 | $1,692,190.17 |
| 01/30/2019 | | INTERNAL REVENUE SERVICE | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $203,962.74 | $1,488,227.43 |
| 01/30/2019 | | OUTTEN & GOLDEN, LLP | Account Number:  Claim #: ; Notes: WARN ACT SETTLEMENT.  Class counsel attorney fees which are 33 and ½ % of the Settlement fund.  (Settlement and Release Agreement ¶6) .  AP DN 23, 39 AND 44.  Para 4 of the Settlement and Release Agreement says that the | 3991-000 | | $512,352.28 | $975,875.15 |
| 01/30/2019 | 5015 | MARCIA R MEOLI | Trustee Compensation | 2100-000 | | $113,585.94 | $862,289.21 |
| 01/30/2019 | 5016 | MARCIA R MEOLI | Trustee Expenses | 2200-000 | | $595.20 | $861,694.01 |
| 01/30/2019 | 5017 | Kyle Chism, Class representative | Account Number:  Claim #: ; Notes: WARN ACT. This income will be reported on From 1099. (Settlement and Release Agreement ¶7(f)).   AP DN 23, 39 AND 44.  To get the proper amount paid, this is coded administrative.; Distribution Dividend: 100.00; | 2990-000 | | $5,000.00 | $856,694.01 |
| 01/30/2019 | 5018 | OUTTEN & GOLDEN, LLP | Account Number:  Claim #: ; Notes: WARN ACT SETTLEMENT.  Class counsel attorney fees which are 33 and ½ % of the Settlement fund.  (Settlement and Release Agreement ¶6) .  AP DN 23, 39 AND 44.  Para 4 of the Settlement and Release Agreement says that the | 3991-000 | | $512,352.28 | $344,341.73 |
| 01/30/2019 | 5018 | VOID: OUTTEN & GOLDEN, LLP | Voided check to do wire transfer | 3991-003 | | ($512,352.28) | $856,694.01 |
| 01/30/2019 | 5019 | OUTTEN & GOLDEN, LLP | Account Number:  Claim #: ; Notes: WARN ACT SETTLEMENT. Class Counsel expenses, capped at $10,000. (Settlement and Release Agreement ¶6). AP DN 23, 39 AND 44.   The settlement provides that this claim shall be paid 100%, not pro rata, so it is given an adm | 3992-000 | | $7,411.94 | $849,282.07 |

| | | | SUBTOTALS | | $0.00 | $898,873.58 |
|---|---|---|---|---|---|---|

# FORM 2
## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5020 | Steven Davis, class representative | Account Number:  Claim #: ; Notes: WARN ACT This income will be reported on From 1099. (Settlement and Release Agreement ¶7(f)).  AP DN 23, 39 AN 44.  To get the proper amount paid, this is coded administrative.; Distribution Dividend: 100.00; | 2990-000 | | $5,000.00 | $844,282.07 |
| 01/30/2019 | 5021 | West Michigan Shredding | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 100.00; | 2420-000 | | $338.70 | $843,943.37 |
| 01/30/2019 | 5022 | State of Colorado | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $11,268.19 | $832,675.18 |
| 01/30/2019 | 5023 | State of Kentucky | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,086.71 | $830,588.47 |
| 01/30/2019 | 5024 | STATE OF MICHIGAN | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $29,180.22 | $801,408.25 |
| 01/30/2019 | 5025 | State of Ohio | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $183.59 | $801,224.66 |
| 01/30/2019 | 5026 | Aerotek, Inc. | Account Number:  Claim #: 257; Notes: Claim was amended on 11/9/2018. Trustee has no objection to the claim as amended, but clarifies that this claim will not generate withholding taxes.; Distribution Dividend: 49.25; | 5300-000 | | $7,386.97 | $793,837.69 |
| 01/30/2019 | 5027 | CONSUMERS ENERGY COMPANY | Account Number:  Claim #: 282; Notes: ; Distribution Dividend: 100.00; | 2990-000 | | $2,540.22 | $791,297.47 |
| 01/30/2019 | 5028 | JONATHAN MACHIELA | Account Number:  Claim #: 305; Notes: This claim is not part of the distribution on the Warn Act settlement claim and so shall be paid on its own as a wage claim.; Distribution Dividend: 49.25; | 5300-000 | | $4,675.19 | $786,622.28 |
| 01/30/2019 | 5029 | Adams, Carl M. | Account Number:  Claim #: 1001; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,423.06 | $784,199.22 |
| 01/30/2019 | 5030 | Alkema, Daniel J. | Account Number:  Claim #: 1002; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,329.54 | $781,869.68 |
| 01/30/2019 | 5031 | Alvarez, David J., Jr. | Account Number:  Claim #: 1003; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,830.89 | $780,038.79 |
| 01/30/2019 | 5032 | Arroyo, Mark A. | Account Number:  Claim #: 1004; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,392.50 | $777,646.29 |
| 01/30/2019 | 5033 | Austin, Cassidy Lee | Account Number:  Claim #: 1005; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,636.98 | $776,009.31 |
| 01/30/2019 | 5034 | Austin, Dustin F. | Account Number:  Claim #: 1006; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,951.78 | $774,057.53 |
| 01/30/2019 | 5035 | Austin, Steven P. | Account Number:  Claim #: 1007; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,912.74 | $772,144.79 |

| | | | | SUBTOTALS | $0.00 | $77,137.28 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5036 | Avila, Manuel | Account Number:  Claim #: 1008; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,474.52 | $769,670.27 |
| 01/30/2019 | 5037 | Baldiga, Brian Scott | Account Number:  Claim #: 1009; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,266.59 | $767,403.68 |
| 01/30/2019 | 5038 | Banks, Brian E. | Account Number:  Claim #: 1010; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,990.63 | $764,413.05 |
| 01/30/2019 | 5039 | Barbosa, Luis F. | Account Number:  Claim #: 1011; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,192.62 | $762,220.43 |
| 01/30/2019 | 5040 | Bastian, Amy J. | Account Number:  Claim #: 1012; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,868.42 | $759,352.01 |
| 01/30/2019 | 5041 | Bedolla, Yvonne F. | Account Number:  Claim #: 1013; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,612.50 | $754,739.51 |
| 01/30/2019 | 5042 | Bergman, William C. | Account Number:  Claim #: 1014; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,241.11 | $751,498.40 |
| 01/30/2019 | 5043 | Blauwkamp, Carl | Account Number:  Claim #: 1015; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $746,832.57 |
| 01/30/2019 | 5044 | Bouma, Megan R. | Account Number:  Claim #: 1016; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,594.53 | $744,238.04 |
| 01/30/2019 | 5045 | Boss, Andrea K. | Account Number:  Claim #: 1017; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,594.53 | $741,643.51 |
| 01/30/2019 | 5046 | Boss, Steven Edward, Jr. | Account Number:  Claim #: 1018; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,770.27 | $738,873.24 |
| 01/30/2019 | 5047 | Bramwell, Jerry Dale | Account Number:  Claim #: 1019; Notes: ; Distribution Dividend: 49.25; 6/25/2019 VOIDED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $2,505.85 | $736,367.39 |
| 01/30/2019 | 5048 | Breen, Mark K., Jr. | Account Number:  Claim #: 1020; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,896.19 | $733,471.20 |
| 01/30/2019 | 5049 | Brewer, Ross D. | Account Number:  Claim #: 1021; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,172.13 | $731,299.07 |
| 01/30/2019 | 5050 | Brink, Andrew R. | Account Number:  Claim #: 1022; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,047.48 | $729,251.59 |
| 01/30/2019 | 5051 | Brinker, Steven C. | Account Number:  Claim #: 1023; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,642.53 | $724,609.06 |
| 01/30/2019 | 5052 | Brinkhuis, Steven | Account Number:  Claim #: 1024; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,199.35 | $720,409.71 |
| 01/30/2019 | 5053 | Brockert, Thomas M., III | Account Number:  Claim #: 1025; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,019.70 | $718,390.01 |
| 01/30/2019 | 5054 | Bronkema, Bruce Allan | Account Number:  Claim #: 1026; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,083.81 | $715,306.20 |
| 01/30/2019 | 5055 | Bronkema, Randall J. | Account Number:  Claim #: 1027; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,018.32 | $712,287.88 |
| 01/30/2019 | 5056 | Brouwer, Jake D. | Account Number:  Claim #: 1028; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,295.54 | $709,992.34 |

|  |  | **SUBTOTALS** | $0.00 | $62,152.45 |
|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5057 | RICK A. BROWER | Account Number:  Claim #: 1029; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $705,326.51 |
| 01/30/2019 | 5058 | Brouwer, Tara J. | Account Number:  Claim #: 1030; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,203.62 | $703,122.89 |
| 01/30/2019 | 5059 | Brown, Steven D. | Account Number:  Claim #: 1031; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,612.50 | $698,510.39 |
| 01/30/2019 | 5060 | Buchan, Samuel C. | Account Number:  Claim #: 1032; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,770.27 | $695,740.12 |
| 01/30/2019 | 5061 | Buis, Bryan K. | Account Number:  Claim #: 1033; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,489.46 | $693,250.66 |
| 01/30/2019 | 5062 | Buist, Dennis J. | Account Number:  Claim #: 1034; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $688,584.83 |
| 01/30/2019 | 5063 | Burger, Richard Neil | Account Number:  Claim #: 1035; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,222.31 | $685,362.52 |
| 01/30/2019 | 5064 | Burton, Gary W. | Account Number:  Claim #: 1036; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,451.57 | $682,910.95 |
| 01/30/2019 | 5065 | Byler, Aaron C. | Account Number:  Claim #: 1037; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,612.86 | $680,298.09 |
| 01/30/2019 | 5066 | Calloway, Eric J. | Account Number:  Claim #: 1038; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,581.38 | $677,716.71 |
| 01/30/2019 | 5067 | Campos, Dennis Joe | Account Number:  Claim #: 1039; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,754.08 | $675,962.63 |
| 01/30/2019 | 5068 | Cannon, Shane R. | Account Number:  Claim #: 1040; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,508.19 | $672,454.44 |
| 01/30/2019 | 5069 | Carson, Chad | Account Number:  Claim #: 1041; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,046.03 | $669,408.41 |
| 01/30/2019 | 5070 | Castaneda, Michael A. | Account Number:  Claim #: 1042; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,132.31 | $666,276.10 |
| 01/30/2019 | 5071 | Catlett, Benjamin L. | Account Number:  Claim #: 1043; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,631.14 | $663,644.96 |
| 01/30/2019 | 5072 | Cervantes, Hector | Account Number:  Claim #: 1044; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,004.67 | $661,640.29 |
| 01/30/2019 | 5073 | Chism, Kyle E. | Account Number:  Claim #: 1045; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,302.63 | $657,337.66 |
| 01/30/2019 | 5074 | Chourb, Terry | Account Number:  Claim #: 1046; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,380.55 | $654,957.11 |
| 01/30/2019 | 5075 | Cisneros, Jason A. | Account Number:  Claim #: 1047; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,816.73 | $653,140.38 |
| 01/30/2019 | 5076 | Cisneros, Nicolas Rocky, Jr. | Account Number:  Claim #: 1048; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,754.08 | $651,386.30 |
| 01/30/2019 | 5077 | Coke, Douglas R., Jr. | Account Number:  Claim #: 1049; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,381.87 | $647,004.43 |
| 01/30/2019 | 5078 | Cooper, Jacqueline Jo | Account Number:  Claim #: 1050; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,247.50 | $643,756.93 |
| | | | | **SUBTOTALS** | $0.00 | $66,235.41 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5079 | Crandell, Todd M. | Account Number:  Claim #: 1051; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $639,091.10 |
| 01/30/2019 | 5080 | Crowley, Adam J. | Account Number:  Claim #: 1052; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,636.97 | $637,454.13 |
| 01/30/2019 | 5081 | Cummings, Brian W. | Account Number:  Claim #: 1053; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,108.99 | $634,345.14 |
| 01/30/2019 | 5082 | Cuthbertson, Andrew J. | Account Number:  Claim #: 1054; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,869.74 | $631,475.40 |
| 01/30/2019 | 5083 | Dahl, Michael Shane | Account Number:  Claim #: 1055; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,004.67 | $629,470.73 |
| 01/30/2019 | 5084 | Davis, Steven S. | Account Number:  Claim #: 1056; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $624,804.90 |
| 01/30/2019 | 5085 | DeGraaf, Gary A. | Account Number:  Claim #: 1057; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $620,139.07 |
| 01/30/2019 | 5086 | DeJonge, Daniel | Account Number:  Claim #: 1058; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $615,473.24 |
| 01/30/2019 | 5087 | DeKilder, Gary A. | Account Number:  Claim #: 1059; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,266.58 | $613,206.66 |
| 01/30/2019 | 5088 | Denney, Gary K. | Account Number:  Claim #: 1060; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,578.62 | $610,628.04 |
| 01/30/2019 | 5089 | DeShane, Christy L. | Account Number:  Claim #: 1061; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,944.66 | $608,683.38 |
| 01/30/2019 | 5090 | DeShane, Chad Ryan | Account Number:  Claim #: 1062; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,904.47 | $606,778.91 |
| 01/30/2019 | 5091 | DeShane, Darin | Account Number:  Claim #: 1063; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,803.78 | $601,975.13 |
| 01/30/2019 | 5092 | DeWitt, Ryan Peter | Account Number:  Claim #: 1064; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,259.22 | $600,715.91 |
| 01/30/2019 | 5093 | Dirksen, Daniel R. | Account Number:  Claim #: 1065; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,642.53 | $596,073.38 |
| 01/30/2019 | 5094 | Dixon, Bobby J. | Account Number:  Claim #: 1066; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,754.08 | $594,319.30 |
| 01/30/2019 | 5095 | Dolezal, Timothy J. | Account Number:  Claim #: 1067; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,642.53 | $589,676.77 |
| 01/30/2019 | 5096 | Eastman, Zachary C. | Account Number:  Claim #: 1068; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,070.15 | $587,606.62 |
| 01/30/2019 | 5097 | Edwards, Lanny D. | Account Number:  Claim #: 1069; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,581.62 | $583,025.00 |
| 01/30/2019 | 5098 | Ellis, Tessa C. | Account Number:  Claim #: 1070; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,503.51 | $581,521.49 |
| 01/30/2019 | 5099 | Enos, Julia A. | Account Number:  Claim #: 1071; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,488.20 | $578,033.29 |
| 01/30/2019 | 5100 | Erdei-Lorincz, Daniel | Account Number:  Claim #: 1072; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,324.22 | $573,709.07 |

| | | | SUBTOTALS | | $0.00 | $70,047.86 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5101 | Esparza, Santos P. | Account Number:  Claim #: 1073; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,662.47 | $571,046.60 |
| 01/30/2019 | 5102 | Estabrook, John M. | Account Number:  Claim #: 1074; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,753.90 | $568,292.70 |
| 01/30/2019 | 5103 | Evans, Darrell G. | Account Number:  Claim #: 1075; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,572.57 | $565,720.13 |
| 01/30/2019 | 5104 | Evenhouse, Allen | Account Number:  Claim #: 1076; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,959.14 | $562,760.99 |
| 01/30/2019 | 5105 | Filbrandt, Brad L. | Account Number:  Claim #: 1077; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,273.95 | $559,487.04 |
| 01/30/2019 | 5106 | Flynn, Dennis J. | Account Number:  Claim #: 1078; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,238.69 | $556,248.35 |
| 01/30/2019 | 5107 | Fox, Anthony L. | Account Number:  Claim #: 1079; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,888.81 | $554,359.54 |
| 01/30/2019 | 5108 | Frego, Jon L. | Account Number:  Claim #: 1080; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $549,693.71 |
| 01/30/2019 | 5109 | Frens, Micah D. | Account Number:  Claim #: 1081; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,862.98 | $545,830.73 |
| 01/30/2019 | 5110 | Fusee, Mathew William | Account Number:  Claim #: 1082; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,486.74 | $542,343.99 |
| 01/30/2019 | 5111 | Gaston, Dale W. | Account Number:  Claim #: 1083; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,382.89 | $538,961.10 |
| 01/30/2019 | 5112 | Geer, Randy C. | Account Number:  Claim #: 1084; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,847.26 | $537,113.84 |
| 01/30/2019 | 5113 | Gibbs, Jason Gray | Account Number:  Claim #: 1085; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $532,448.01 |
| 01/30/2019 | 5114 | Gillett, Neil W. | Account Number:  Claim #: 1086; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,171.08 | $529,276.93 |
| 01/30/2019 | 5115 | Gonzalez, Eleazar Lopez | Account Number:  Claim #: 1087; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,498.27 | $526,778.66 |
| 01/30/2019 | 5116 | Green, James F., III | Account Number:  Claim #: 1088; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,756.43 | $524,022.23 |
| 01/30/2019 | 5117 | Gross, Andrew J. | Account Number:  Claim #: 1089; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,227.55 | $521,794.68 |
| 01/30/2019 | 5118 | Gutowski, Logan R. | Account Number:  Claim #: 1090; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,668.46 | $520,126.22 |
| 01/30/2019 | 5119 | Guzman, Joe Angel | Account Number:  Claim #: 1091; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,317.90 | $517,808.32 |
| 01/30/2019 | 5120 | Hackstedt, Daniel L. | Account Number:  Claim #: 1092; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,459.24 | $515,349.08 |
| 01/30/2019 | 5121 | Harter, Kyle S. | Account Number:  Claim #: 1093; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,756.41 | $512,592.67 |
| 01/30/2019 | 5122 | Haste, Stephen D. | Account Number:  Claim #: 1094; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,200.91 | $509,391.76 |
| | | | **SUBTOTALS** | | $0.00 | $64,317.31 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5123 | Hatch, Paul D. | Account Number:  Claim #: 1095; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,353.46 | $507,038.30 |
| 01/30/2019 | 5124 | Hawkins, Dean R. | Account Number:  Claim #: 1096; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,903.55 | $503,134.75 |
| 01/30/2019 | 5125 | Haymon, James D. | Account Number:  Claim #: 1097; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,460.20 | $499,674.55 |
| 01/30/2019 | 5126 | Heintzelman, David H., II | Account Number:  Claim #: 1098; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $495,008.72 |
| 01/30/2019 | 5127 | Hendricks, Christopher J. | Account Number:  Claim #: 1099; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $490,342.89 |
| 01/30/2019 | 5128 | Herrick, William Lafe | Account Number:  Claim #: 1100; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,642.53 | $485,700.36 |
| 01/30/2019 | 5129 | Herweyer, Michael | Account Number:  Claim #: 1101; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,266.58 | $483,433.78 |
| 01/30/2019 | 5130 | Hoard, Chadwick Kane | Account Number:  Claim #: 1102; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,448.09 | $481,985.69 |
| 01/30/2019 | 5131 | Holmes, George D. | Account Number:  Claim #: 1103; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $477,319.86 |
| 01/30/2019 | 5132 | Hopping, Dustan L. | Account Number:  Claim #: 1104; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,833.23 | $474,486.63 |
| 01/30/2019 | 5133 | Hunter, Donnie L. | Account Number:  Claim #: 1105; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,762.89 | $472,723.74 |
| 01/30/2019 | 5134 | Jager, Jason Lee | Account Number:  Claim #: 1106; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,266.58 | $470,457.16 |
| 01/30/2019 | 5135 | Jason, Steven S. | Account Number:  Claim #: 1107; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,266.58 | $468,190.58 |
| 01/30/2019 | 5136 | Jensen, Robert Scott | Account Number:  Claim #: 1108; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $463,524.75 |
| 01/30/2019 | 5137 | Johnson, Timothy Scott | Account Number:  Claim #: 1109; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,581.38 | $460,943.37 |
| 01/30/2019 | 5138 | Johnson, Todd K. | Account Number:  Claim #: 1110; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,542.35 | $458,401.02 |
| 01/30/2019 | 5139 | Jones, Michael L. | Account Number:  Claim #: 1111; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,482.09 | $456,918.93 |
| 01/30/2019 | 5140 | Jones, William R. | Account Number:  Claim #: 1112; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,607.83 | $454,311.10 |
| 01/30/2019 | 5141 | Justice, Kevin | Account Number:  Claim #: 1113; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,756.43 | $451,554.67 |
| 01/30/2019 | 5142 | Kamphuis, Douglas A. | Account Number:  Claim #: 1114; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,017.72 | $449,536.95 |
| 01/30/2019 | 5143 | Kawulok, Christopher J. | Account Number:  Claim #: 1115; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,728.93 | $445,808.02 |
| 01/30/2019 | 5144 | Kelly, Aaron T. | Account Number:  Claim #: 1116; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,121.76 | $443,686.26 |

| | | | SUBTOTALS | | $0.00 | $65,705.50 | |
|---|---|---|---|---|---|---|---|

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5145 | Kempf, Jarrod A. | Account Number:  Claim #: 1117; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,455.46 | $441,230.80 |
| 01/30/2019 | 5146 | Kietzman, Russell J. | Account Number:  Claim #: 1118; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $436,564.97 |
| 01/30/2019 | 5147 | Kilmartin, Corey A. | Account Number:  Claim #: 1119; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,395.02 | $434,169.95 |
| 01/30/2019 | 5148 | King, Kody A. | Account Number:  Claim #: 1120; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,936.66 | $432,233.29 |
| 01/30/2019 | 5149 | Klunder, Jim P. | Account Number:  Claim #: 1121; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,995.58 | $428,237.71 |
| 01/30/2019 | 5150 | Koch, Chad David | Account Number:  Claim #: 1122; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,505.85 | $425,731.86 |
| 01/30/2019 | 5151 | Koeman, Richard P. | Account Number:  Claim #: 1123; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,542.35 | $423,189.51 |
| 01/30/2019 | 5152 | Koetje, Douglas B. | Account Number:  Claim #: 1124; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,647.93 | $419,541.58 |
| 01/30/2019 | 5153 | Konecsni, Thomas M. | Account Number:  Claim #: 1125; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $414,875.75 |
| 01/30/2019 | 5154 | Langworthy, David | Account Number:  Claim #: 1126; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,077.51 | $411,798.24 |
| 01/30/2019 | 5155 | Larsen, Eric L. | Account Number:  Claim #: 1127; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,599.51 | $407,198.73 |
| 01/30/2019 | 5156 | Latin, Nicholas Boyce | Account Number:  Claim #: 1128; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOP.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $2,380.55 | $404,818.18 |
| 01/30/2019 | 5157 | Lee, Gabriel S. | Account Number:  Claim #: 1129; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,711.07 | $402,107.11 |
| 01/30/2019 | 5158 | Lee, Stephen J. | Account Number:  Claim #: 1130; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,959.14 | $399,147.97 |
| 01/30/2019 | 5159 | Leeuw, Jeffrey | Account Number:  Claim #: 1131; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $394,482.14 |
| 01/30/2019 | 5160 | Leeuw, Scott R. | Account Number:  Claim #: 1132; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,833.23 | $391,648.91 |
| 01/30/2019 | 5161 | LeMieux, John M. | Account Number:  Claim #: 1133; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,035.93 | $387,612.98 |
| 01/30/2019 | 5162 | Lepior, James E. | Account Number:  Claim #: 1134; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,794.38 | $385,818.60 |
| 01/30/2019 | 5163 | Lepior, Ryan J. | Account Number:  Claim #: 1135; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,636.97 | $384,181.63 |
| 01/30/2019 | 5164 | Linton, Stephen G. | Account Number:  Claim #: 1136; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,140.47 | $381,041.16 |
| 01/30/2019 | 5165 | Lund, Nathaniel Faye | Account Number:  Claim #: 1137; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,631.14 | $378,410.02 |

|  |  | **SUBTOTALS** | | | $0.00 | $65,276.24 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5166 | Lung, Jordan M. | Account Number:  Claim #: 1138; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,920.29 | $376,489.73 |
| 01/30/2019 | 5167 | Lurbe, Kim M. | Account Number:  Claim #: 1139; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,879.38 | $374,610.35 |
| 01/30/2019 | 5168 | Machiela, Christopher Allen | Account Number:  Claim #: 1140; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,635.52 | $371,974.83 |
| 01/30/2019 | 5169 | Madrigal, Eric J. | Account Number:  Claim #: 1141; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,629.41 | $370,345.42 |
| 01/30/2019 | 5170 | Marsman, James R. | Account Number:  Claim #: 1142; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,227.55 | $368,117.87 |
| 01/30/2019 | 5171 | Martinez, Edgar Meija | Account Number:  Claim #: 1143; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,004.67 | $366,113.20 |
| 01/30/2019 | 5172 | McDaniel, James R. | Account Number:  Claim #: 1144; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,398.41 | $363,714.79 |
| 01/30/2019 | 5173 | McDonald, Michael L. | Account Number:  Claim #: 1145; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,967.09 | $359,747.70 |
| 01/30/2019 | 5174 | McGinnis, Terry L. | Account Number:  Claim #: 1146; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,132.31 | $356,615.39 |
| 01/30/2019 | 5175 | McGowan, Harry Albert, III | Account Number:  Claim #: 1147; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,701.31 | $353,914.08 |
| 01/30/2019 | 5176 | McGuffin, Jason L. | Account Number:  Claim #: 1148; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,423.05 | $351,491.03 |
| 01/30/2019 | 5177 | McGuffin, James A., Sr. | Account Number:  Claim #: 1149; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $216.07 | $351,274.96 |
| 01/30/2019 | 5178 | McGuffin, Matthew L. | Account Number:  Claim #: 1150; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,591.59 | $348,683.37 |
| 01/30/2019 | 5179 | McGuffin, Robert L. | Account Number:  Claim #: 1151; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,395.38 | $345,287.99 |
| 01/30/2019 | 5180 | McGuffin, Robin L. | Account Number:  Claim #: 1152; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,941.61 | $342,346.38 |
| 01/30/2019 | 5181 | McGuffin, Stephen L. | Account Number:  Claim #: 1153; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,657.70 | $339,688.68 |
| 01/30/2019 | 5182 | McIntosh, Adam G. | Account Number:  Claim #: 1154; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,487.87 | $337,200.81 |
| 01/30/2019 | 5183 | McKnight, William | Account Number:  Claim #: 1155; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,266.58 | $334,934.23 |
| 01/30/2019 | 5184 | Meiste, Ross A. | Account Number:  Claim #: 1156; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,383.69 | $332,550.54 |
| 01/30/2019 | 5185 | Miles, Joshua P. | Account Number:  Claim #: 1157; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,525.79 | $329,024.75 |
| 01/30/2019 | 5186 | Miller, Richard Lee | Account Number:  Claim #: 1158; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,503.51 | $327,521.24 |
| 01/30/2019 | 5187 | Mitchell, Adam | Account Number:  Claim #: 1159; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,628.79 | $325,892.45 |
| | | | **SUBTOTALS** | | $0.00 | $52,517.57 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5188 | Moses, Christina L. | Account Number:  Claim #: 1160; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,321.67 | $323,570.78 |
| 01/30/2019 | 5189 | Musselman, Erik R. | Account Number:  Claim #: 1161; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,505.85 | $321,064.93 |
| 01/30/2019 | 5190 | Neumann, Chuck | Account Number:  Claim #: 1162; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,010.58 | $317,054.35 |
| 01/30/2019 | 5191 | Neumann, Nicholas Charles | Account Number:  Claim #: 1163; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,636.97 | $315,417.38 |
| 01/30/2019 | 5192 | Nguyen, Minh Ngoc Quang | Account Number:  Claim #: 1164; Notes: ; Distribution Dividend: 49.25; 6/25/2019 VOIDED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,133.29 | $314,284.09 |
| 01/30/2019 | 5193 | Nichols, Kayla E. | Account Number:  Claim #: 1165; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,951.78 | $312,332.31 |
| 01/30/2019 | 5194 | Nyboer, Scott A. | Account Number:  Claim #: 1166; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,612.50 | $307,719.81 |
| 01/30/2019 | 5195 | Nye, Jerimiah Jacob Contreras | Account Number:  Claim #: 1167; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,004.67 | $305,715.14 |
| 01/30/2019 | 5196 | Nyhuis, Jason | Account Number:  Claim #: 1168; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $301,049.31 |
| 01/30/2019 | 5197 | Obbink, Michael J. | Account Number:  Claim #: 1169; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $296,383.48 |
| 01/30/2019 | 5198 | Olthoff, Houston G. | Account Number:  Claim #: 1170; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,754.08 | $294,629.40 |
| 01/30/2019 | 5199 | Onorato, Scott J. | Account Number:  Claim #: 1171; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,850.40 | $291,779.00 |
| 01/30/2019 | 5200 | Ottke, Brad D. | Account Number:  Claim #: 1172; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,766.64 | $289,012.36 |
| 01/30/2019 | 5201 | Patmos, Benjamin L. | Account Number:  Claim #: 1173; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,049.97 | $286,962.39 |
| 01/30/2019 | 5202 | Peterson, Brian W. | Account Number:  Claim #: 1174; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,200.91 | $283,761.48 |
| 01/30/2019 | 5203 | Pierson, Shane | Account Number:  Claim #: 1175; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,353.46 | $281,408.02 |
| 01/30/2019 | 5204 | Pitcher, Joseph D. | Account Number:  Claim #: 1176; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,507.08 | $278,900.94 |
| 01/30/2019 | 5205 | Place, Nickolas R. | Account Number:  Claim #: 1177; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,518.42 | $276,382.52 |
| 01/30/2019 | 5206 | Poll, Jason M. | Account Number:  Claim #: 1178; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,770.27 | $273,612.25 |
| 01/30/2019 | 5207 | Powless, Tanner J. | Account Number:  Claim #: 1179; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,255.26 | $271,356.99 |
| 01/30/2019 | 5208 | Preciado, Troy | Account Number:  Claim #: 1180; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,440.86 | $269,916.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | SUBTOTALS | $0.00 | $55,976.32 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 01/30/2019 | 5209 | Price, Donnie D. | Account Number:  Claim #: 1181; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,761.41 | $267,154.72 |
| 01/30/2019 | 5210 | Procunier, Jeremiah M. | Account Number:  Claim #: 1182; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,833.23 | $264,321.49 |
| 01/30/2019 | 5211 | Prus, Mark C. | Account Number:  Claim #: 1183; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,399.87 | $260,921.62 |
| 01/30/2019 | 5212 | Radde, Patrick R. | Account Number:  Claim #: 1184; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,996.98 | $257,924.64 |
| 01/30/2019 | 5213 | Ramos, Jose L. | Account Number:  Claim #: 1185; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,329.53 | $255,595.11 |
| 01/30/2019 | 5214 | Raterink, Chris L. | Account Number:  Claim #: 1186; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,140.66 | $253,454.45 |
| 01/30/2019 | 5215 | Rausch, Kurt E. | Account Number:  Claim #: 1187; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,392.49 | $251,061.96 |
| 01/30/2019 | 5216 | Reed, Mitchell A. | Account Number:  Claim #: 1188; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,257.60 | $247,804.36 |
| 01/30/2019 | 5217 | Reesor, Ronald D. | Account Number:  Claim #: 1189; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,006.45 | $244,797.91 |
| 01/30/2019 | 5218 | Reminga, Christopher J. | Account Number:  Claim #: 1190; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,728.93 | $241,068.98 |
| 01/30/2019 | 5219 | Rickard, Ryan D. | Account Number:  Claim #: 1191; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,015.78 | $237,053.20 |
| 01/30/2019 | 5220 | Rodriguez, Jonathan L. | Account Number:  Claim #: 1192; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,121.76 | $234,931.44 |
| 01/30/2019 | 5221 | Rodriguez, Roberto | Account Number:  Claim #: 1193; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,573.83 | $232,357.61 |
| 01/30/2019 | 5222 | Roelofs, Jared T. | Account Number:  Claim #: 1194; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,954.29 | $230,403.32 |
| 01/30/2019 | 5223 | Roland, Timothy | Account Number:  Claim #: 1195; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,549.53 | $226,853.79 |
| 01/30/2019 | 5224 | Romero, Kevin R. | Account Number:  Claim #: 1196; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,252.93 | $225,600.86 |
| 01/30/2019 | 5225 | Root, Jacob | Account Number:  Claim #: 1197; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,171.94 | $222,428.92 |
| 01/30/2019 | 5226 | Root, Joshua J. | Account Number:  Claim #: 1198; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,969.21 | $219,459.71 |
| 01/30/2019 | 5227 | Rosso, Alison Renee Goffredi | Account Number:  Claim #: 1199; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,638.96 | $216,820.75 |
| 01/30/2019 | 5228 | Ruano, Victor, Jr. | Account Number:  Claim #: 1200; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $209.87 | $216,610.88 |
| 01/30/2019 | 5229 | Russell, Douglas A. | Account Number:  Claim #: 1201; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,007.01 | $213,603.87 |

|  |  |  | **SUBTOTALS** | | $0.00 | $56,312.26 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5230 | Ruthven, Eric D. | Account Number:  Claim #: 1202; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $208,938.04 |
| 01/30/2019 | 5231 | Rutherford, Jason M. | Account Number:  Claim #: 1203; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,614.93 | $206,323.11 |
| 01/30/2019 | 5232 | Rutherford, Robert K. | Account Number:  Claim #: 1204; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,174.98 | $203,148.13 |
| 01/30/2019 | 5233 | Schaaf, Daniel S. | Account Number:  Claim #: 1205; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,459.38 | $199,688.75 |
| 01/30/2019 | 5234 | Sali, Carl | Account Number:  Claim #: 1206; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,480.78 | $197,207.97 |
| 01/30/2019 | 5235 | Schakel, Amy | Account Number:  Claim #: 1207; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,762.89 | $195,445.08 |
| 01/30/2019 | 5236 | Schaap, Matthew J. | Account Number:  Claim #: 1208; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,694.90 | $193,750.18 |
| 01/30/2019 | 5237 | Schamber, Mark D. | Account Number:  Claim #: 1209; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,636.97 | $192,113.21 |
| 01/30/2019 | 5238 | Schippa, Derek James | Account Number:  Claim #: 1210; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,518.42 | $189,594.79 |
| 01/30/2019 | 5239 | Schierbeek, Kevin D. | Account Number:  Claim #: 1211; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,108.99 | $186,485.80 |
| 01/30/2019 | 5240 | Schmidt, Michael D. | Account Number:  Claim #: 1212; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,503.51 | $184,982.29 |
| 01/30/2019 | 5241 | Schumaker, John T. | Account Number:  Claim #: 1213; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,902.93 | $182,079.36 |
| 01/30/2019 | 5242 | Schwartz, Jamie M. | Account Number:  Claim #: 1214; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,313.17 | $179,766.19 |
| 01/30/2019 | 5243 | Selleck, Bruce D., II | Account Number:  Claim #: 1215; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,321.98 | $177,444.21 |
| 01/30/2019 | 5244 | Senneker, Ryan E. | Account Number:  Claim #: 1216; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,951.78 | $175,492.43 |
| 01/30/2019 | 5245 | Shashaguay, James William | Account Number:  Claim #: 1217; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,399.87 | $172,092.56 |
| 01/30/2019 | 5246 | Sheppard, Carlton Lane | Account Number:  Claim #: 1218; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,255.26 | $169,837.30 |
| 01/30/2019 | 5247 | Sheppard, Winston Ray | Account Number:  Claim #: 1219; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,192.62 | $167,644.68 |
| 01/30/2019 | 5248 | Smith, Charles Alan, Jr. | Account Number:  Claim #: 1220; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,131.85 | $165,512.83 |
| 01/30/2019 | 5249 | Smith, Anthony R. | Account Number:  Claim #: 1221; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,210.99 | $162,301.84 |
| 01/30/2019 | 5250 | Smith, Christopher A. | Account Number:  Claim #: 1222; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,638.35 | $159,663.49 |
| | | | | **SUBTOTALS** | $0.00 | $53,940.38 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 01/30/2019 | 5251 | Smith, Scott A. | Account Number:  Claim #: 1223; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $154,997.66 |
| 01/30/2019 | 5252 | Solano-Rosales, Carlos | Account Number:  Claim #: 1224; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,636.79 | $152,360.87 |
| 01/30/2019 | 5253 | Sparks, Kenneth J. | Account Number:  Claim #: 1225; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,080.21 | $150,280.66 |
| 01/30/2019 | 5254 | Speet, Randall K. | Account Number:  Claim #: 1226; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,005.55 | $146,275.11 |
| 01/30/2019 | 5255 | Spencer, Brent T. | Account Number:  Claim #: 1227; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,574.02 | $144,701.09 |
| 01/30/2019 | 5256 | Spencer, Donnie J. | Account Number:  Claim #: 1228; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,518.42 | $142,182.67 |
| 01/30/2019 | 5257 | Sprague, Rebecca J. | Account Number:  Claim #: 1229; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,868.42 | $139,314.25 |
| 01/30/2019 | 5258 | Stafford, Justin P. | Account Number:  Claim #: 1230; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,688.61 | $137,625.64 |
| 01/30/2019 | 5259 | Steinbeck, Shaun A. | Account Number:  Claim #: 1231; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,410.63 | $135,215.01 |
| 01/30/2019 | 5260 | Steinmetz, Eric A. | Account Number:  Claim #: 1232; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $130,549.18 |
| 01/30/2019 | 5261 | Steketee, Del | Account Number:  Claim #: 1233; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,324.22 | $126,224.96 |
| 01/30/2019 | 5262 | Stelpstra, Jonathan | Account Number:  Claim #: 1234; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $121,559.13 |
| 01/30/2019 | 5263 | Stock, Donald J. | Account Number:  Claim #: 1235; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,816.73 | $119,742.40 |
| 01/30/2019 | 5264 | Stolk, Michael J. | Account Number:  Claim #: 1236; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $115,076.57 |
| 01/30/2019 | 5265 | Swanstrom, Justin L. | Account Number:  Claim #: 1237; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,423.05 | $112,653.52 |
| 01/30/2019 | 5266 | Sweigard, Ward A. | Account Number:  Claim #: 1238; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,505.85 | $110,147.67 |
| 01/30/2019 | 5267 | Swift, Matthew J. | Account Number:  Claim #: 1239; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,336.91 | $106,810.76 |
| 01/30/2019 | 5268 | Tapia, Daniel L. | Account Number:  Claim #: 1240; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,129.97 | $104,680.79 |
| 01/30/2019 | 5269 | Taylor, Justin M. | Account Number:  Claim #: 1241; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,015.99 | $102,664.80 |
| 01/30/2019 | 5270 | Thompson, Terence M. | Account Number:  Claim #: 1242; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $3,313.70 | $99,351.10 |
| 01/30/2019 | 5271 | Thomas, Tyler Earl | Account Number:  Claim #: 1243; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,425.24 | $96,925.86 |
| | | | **SUBTOTALS** | | $0.00 | $62,737.63 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5272 | VanAndel, Zachary N. | Account Number:  Claim #: 1244; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,329.53 | $94,596.33 |
| 01/30/2019 | 5273 | VanBeek, Paul M. | Account Number:  Claim #: 1245; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $89,930.50 |
| 01/30/2019 | 5274 | VandenBeldt, Douglas J. | Account Number:  Claim #: 1246; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,612.50 | $85,318.00 |
| 01/30/2019 | 5275 | VanderKolk, Clinton D. | Account Number:  Claim #: 1247; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,462.83 | $81,855.17 |
| 01/30/2019 | 5276 | VanDyke, William S. | Account Number:  Claim #: 1248; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,959.14 | $78,896.03 |
| 01/30/2019 | 5277 | Villalpando, Jose | Account Number:  Claim #: 1249; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,879.38 | $77,016.65 |
| 01/30/2019 | 5278 | Vink, Alaina L. | Account Number:  Claim #: 1250; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,203.62 | $74,813.03 |
| 01/30/2019 | 5279 | Vork, Corey L. | Account Number:  Claim #: 1251; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,563.75 | $72,249.28 |
| 01/30/2019 | 5280 | Vork, Shane M. | Account Number:  Claim #: 1252; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,859.84 | $70,389.44 |
| 01/30/2019 | 5281 | Vork, Steven A. | Account Number:  Claim #: 1253; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,612.50 | $65,776.94 |
| 01/30/2019 | 5282 | Vork, Travis | Account Number:  Claim #: 1254; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,423.98 | $63,352.96 |
| 01/30/2019 | 5283 | Wagner, Bria C. | Account Number:  Claim #: 1255; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,007.37 | $62,345.59 |
| 01/30/2019 | 5284 | Walcott, Wade C. | Account Number:  Claim #: 1256; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $57,679.76 |
| 01/30/2019 | 5285 | Washington, Kyle P. | Account Number:  Claim #: 1257; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,628.79 | $56,050.97 |
| 01/30/2019 | 5286 | Weatherbee, Diane L. | Account Number:  Claim #: 1258; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $3,633.48 | $52,417.49 |
| 01/30/2019 | 5287 | Welling, Tom Lee | Account Number:  Claim #: 1259; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $47,751.66 |
| 01/30/2019 | 5288 | Wheat, Mitchell D. | Account Number:  Claim #: 1260; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,779.57 | $44,972.09 |
| 01/30/2019 | 5289 | Whitehead, Roger D. | Account Number:  Claim #: 1261; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,803.78 | $40,168.31 |
| 01/30/2019 | 5290 | Whittle, Stephen M. | Account Number:  Claim #: 1262; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,589.47 | $35,578.84 |

|  |  | **SUBTOTALS** | | | $0.00 | $61,347.02 | |

Page No: 37

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2019 | 5291 | Wickstra, Matthew D. | Account Number:  Claim #: 1263; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,665.83 | $30,913.01 |
| 01/30/2019 | 5292 | Wilde, Bradley K. | Account Number:  Claim #: 1264; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,321.98 | $28,591.03 |
| 01/30/2019 | 5293 | Wilson, David E. | Account Number:  Claim #: 1265; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,192.62 | $26,398.41 |
| 01/30/2019 | 5294 | Wilson, Tanner J. | Account Number:  Claim #: 1266; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,636.97 | $24,761.44 |
| 01/30/2019 | 5295 | Woldring, Joseph A. | Account Number:  Claim #: 1267; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,077.70 | $22,683.74 |
| 01/30/2019 | 5296 | Woudwyk, Timothy | Account Number:  Claim #: 1268; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,580.13 | $20,103.61 |
| 01/30/2019 | 5297 | Wright, David | Account Number:  Claim #: 1269; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,959.14 | $17,144.47 |
| 01/30/2019 | 5298 | Wright, Max J. | Account Number:  Claim #: 1270; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,266.58 | $14,877.89 |
| 01/30/2019 | 5299 | Young, Edward J., III | Account Number:  Claim #: 1271; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,179.50 | $11,698.39 |
| 01/30/2019 | 5300 | Zigich, Zachary | Account Number:  Claim #: 1272; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,872.37 | $7,826.02 |
| 01/30/2019 | 5301 | Zost, Gregory B. | Account Number:  Claim #: 1273; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,035.93 | $3,790.09 |
| 01/30/2019 | 5302 | Zwiep, Derick | Account Number:  Claim #: 1274; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,790.09 | $0.00 |
| 05/15/2019 | 5053 | STOP PAYMENT: Brockert, Thomas M., III | Account Number:  Claim #: 1025; Notes: ; Distribution Dividend: 49.25; | 5300-004 | | ($2,019.70) | $2,019.70 |
| 05/15/2019 | 5053 | STOP PAYMENT: Brockert, Thomas M., III | Account Number:  Claim #: 1025; Notes: ; Distribution Dividend: 49.25; | 5300-004 | | ($2,019.70) | $4,039.40 |
| 05/15/2019 | 5303 | Danyelle Nichole Brockert | Account Number:  Claim #: 1025; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,019.70 | $2,019.70 |
| 05/15/2019 | 5304 | Brockert, Thomas M., III | Account Number:  Claim #: 1025; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,019.70 | $0.00 |
| 05/15/2019 | 5304 | VOID: Brockert, Thomas M., III | Void returned distribution check | 5300-003 | | ($2,019.70) | $2,019.70 |
| 05/21/2019 | 5216 | VOID: Reed, Mitchell A. | Void returned distribution check | 5300-003 | | ($3,257.60) | $5,277.30 |
| 05/21/2019 | 5305 | Reed, Mitchell A. | Account Number:  Claim #: 1188; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $3,257.60 | $2,019.70 |
| 06/03/2019 | 5031 | STOP PAYMENT: Alvarez, David J., Jr. | Stop Payment for Check# 5031 | 5300-004 | | ($1,830.89) | $3,850.59 |
| 06/03/2019 | 5092 | STOP PAYMENT: DeWitt, Ryan Peter | Stop Payment for Check# 5092 | 5300-004 | | ($1,259.22) | $5,109.81 |
| 06/03/2019 | 5093 | STOP PAYMENT: Dirksen, Daniel R. | Stop Payment for Check# 5093 | 5300-004 | | ($4,642.53) | $9,752.34 |
| | | **SUBTOTALS** | | | $0.00 | $25,826.50 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 14-04719-JWB | |
| Case Name: | LAMAR CONSTRUCTION COMPANY | |
| Primary Taxpayer ID #: | **-***9611 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 7/11/2014 | |
| For Period Ending: | 9/2/2020 | |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/03/2019 | 5107 | STOP PAYMENT: Fox, Anthony L. | Stop Payment for Check# 5107 | 5300-004 | | ($1,888.81) | $11,641.15 |
| 06/03/2019 | 5140 | STOP PAYMENT: Jones, William R. | Stop Payment for Check# 5140 | 5300-004 | | ($2,607.83) | $14,248.98 |
| 06/03/2019 | 5306 | Alvarez, David J., Jr. | Account Number:  Claim #: 1003; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,830.89 | $12,418.09 |
| 06/03/2019 | 5307 | DeWitt, Ryan Peter | Account Number:  Claim #: 1064; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,259.22 | $11,158.87 |
| 06/03/2019 | 5308 | Dirksen, Daniel R. | Account Number:  Claim #: 1065; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,642.53 | $6,516.34 |
| 06/03/2019 | 5309 | Fox, Anthony L. | Account Number:  Claim #: 1079; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,888.81 | $4,627.53 |
| 06/03/2019 | 5310 | Jones, William R. | Account Number:  Claim #: 1112; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $2,607.83 | $2,019.70 |
| 06/12/2019 | | Brockert, Thomas M., III | Account Number:  Claim #: 1025; Notes: ; Distribution Dividend: 49.25.  Check 5053 was stopped twice in error; this entry Is reversing one of the duplicate stops. | 5300-003 | | $2,019.70 | $0.00 |
| 06/25/2019 | 5047 | VOID: Bramwell, Jerry Dale | Check did not clear | 5300-003 | | ($2,505.85) | $2,505.85 |
| 06/25/2019 | 5156 | STOP PAYMENT: Latin, Nicholas Boyce | Account Number:  Claim #: 1128; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOP.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-004 | | ($2,380.55) | $4,886.40 |
| 06/25/2019 | 5192 | VOID: Nguyen, Minh Ngoc Quang | Check did not clear | 5300-003 | | ($1,133.29) | $6,019.69 |
| 06/25/2019 | 5224 | STOP PAYMENT: Romero, Kevin R. | Account Number:  Claim #: 1196; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-004 | | ($1,252.93) | $7,272.62 |
| 06/25/2019 | 5270 | STOP PAYMENT: Thompson, Terence M. | Account Number:  Claim #: 1242; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-004 | | ($3,313.70) | $10,586.32 |
| 06/25/2019 | 5240 | STOP PAYMENT: Schmidt, Michael D. | Account Number:  Claim #: 1212; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-004 | | ($1,503.51) | $12,089.83 |
| 06/25/2019 | 5283 | STOP PAYMENT: Wagner, Bria C. | Account Number:  Claim #: 1255; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-004 | | ($1,007.37) | $13,097.20 |
| | | | | **SUBTOTALS** | $0.00 | ($3,344.86) | |

# FORM 2

Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 14-04719-JWB | Trustee Name: | Marcia R. Meoli |
|---|---|---|---|
| Case Name: | LAMAR CONSTRUCTION COMPANY | Bank Name: | Pinnacle Bank |
| Primary Taxpayer ID #: | **-***9611 | Checking Acct #: | ******0034 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 7/11/2014 | Blanket bond (per case limit): | $2,000,000.00 |
| For Period Ending: | 9/2/2020 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/25/2019 | 5285 | STOP PAYMENT: Washington, Kyle P. | Account Number:  Claim #: 1257; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-004 | | ($1,628.79) | $14,725.99 |
| 06/25/2019 | 5286 | STOP PAYMENT: Weatherbee, Diane L. | Account Number:  Claim #: 1258; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-004 | | ($3,633.48) | $18,359.47 |
| 06/27/2019 | 5166 | STOP PAYMENT: Lung, Jordan M. | Account Number:  Claim #: 1138; Notes: ; Distribution Dividend: 49.25; WARN ACT ATTORNEY found new address.  Check not returned or cashed. | 5300-004 | | ($1,920.29) | $20,279.76 |
| 06/27/2019 | 5311 | Lung, Jordan M. | Account Number:  Claim #: 1138; Notes: ; Distribution Dividend: 49.25; WARN ACT ATTORNEY found new address.  Check not returned or cashed. | 5300-000 | | $1,920.29 | $18,359.47 |
| 07/18/2019 | 5312 | Bramwell, Jerry Dale | Account Number:  Claim #: 1019; Notes: ; Distribution Dividend: 49.25; 6/25/2019 VOIDED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $2,505.85 | $15,853.62 |
| 07/18/2019 | 5313 | Nguyen, Minh Ngoc Quang | Account Number:  Claim #: 1164; Notes: ; Distribution Dividend: 49.25; 6/25/2019 VOIDED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,133.29 | $14,720.33 |
| 07/18/2019 | 5314 | Romero, Kevin R. | Account Number:  Claim #: 1196; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,252.93 | $13,467.40 |
| 07/18/2019 | 5315 | Schmidt, Michael D. | Account Number:  Claim #: 1212; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,503.51 | $11,963.89 |
| 07/18/2019 | 5316 | Wagner, Bria C. | Account Number:  Claim #: 1255; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,007.37 | $10,956.52 |
| 07/18/2019 | 5317 | Thompson, Terence M. | Account Number:  Claim #: 1242; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $3,313.70 | $7,642.82 |
| 07/18/2019 | 5318 | Washington, Kyle P. | Account Number:  Claim #: 1257; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $1,628.79 | $6,014.03 |
| | | | **SUBTOTALS** | | $0.00 | $7,083.17 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-04719-JWB | |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | |
| **Primary Taxpayer ID #:** | **-***9611 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/11/2014 | |
| **For Period Ending:** | 9/2/2020 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0034 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/18/2019 | 5319 | Weatherbee, Diane L. | Account Number:  Claim #: 1258; Notes: ; Distribution Dividend: 49.25; 6/25/2019 STOPPED.  ATTY COULD NOT FIND GOOD ADDRESS mmeoli | 5300-000 | | $3,633.48 | $2,380.55 |
| 09/05/2019 | 5312 | VOID: Bramwell, Jerry Dale | Check came back unpaid | 5300-003 | | ($2,505.85) | $4,886.40 |
| 09/05/2019 | 5313 | VOID: Nguyen, Minh Ngoc Quang | Check came back unpaid | 5300-003 | | ($1,133.29) | $6,019.69 |
| 09/05/2019 | 5314 | VOID: Romero, Kevin R. | Check came back unpaid | 5300-003 | | ($1,252.93) | $7,272.62 |
| 10/02/2019 | | INTERNAL REVENUE SERVICE | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $513.23 | $6,759.39 |
| 10/02/2019 | | INTERNAL REVENUE SERVICE | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; Reversing entry so a check can be written | 5300-000 | | ($513.23) | $7,272.62 |
| 10/02/2019 | 5320 | STATE OF MICHIGAN | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $111.00 | $7,161.62 |
| 10/02/2019 | 5321 | Monica Amante | Account Number:  Claim #: 1275; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,987.62 | $5,174.00 |
| 10/02/2019 | 5322 | INTERNAL REVENUE SERVICE | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25 | 5300-000 | | $513.23 | $4,660.77 |
| 10/10/2019 | 5320 | VOID: STATE OF MICHIGAN | Wage check uncashed | 5300-003 | | ($111.00) | $4,771.77 |
| 10/10/2019 | 5321 | VOID: Monica Amante | Wage check uncashed | 5300-003 | | ($1,987.62) | $6,759.39 |
| 10/10/2019 | 5322 | VOID: INTERNAL REVENUE SERVICE | Wage check uncashed | 5300-003 | | ($513.23) | $7,272.62 |
| 10/14/2019 | | INTERNAL REVENUE SERVICE | Account Number:  Claim #: ; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $1,042.13 | $6,230.49 |
| 10/14/2019 | 5323 | STATE OF MICHIGAN | 38-1799611  2019 MI Form 5082 | 5300-000 | | $225.40 | $6,005.09 |
| 10/14/2019 | 5324 | Monica Amante | Account Number:  Claim #: 1275; Notes: ; Distribution Dividend: 49.25; | 5300-000 | | $4,035.94 | $1,969.15 |
| 12/03/2019 | | INTERNAL REVENUE SERVICE | Reversing the Bank Debit Entry on 10/14/2019 so a check can be written for payment. | 5300-000 | | ($1,042.13) | $3,011.28 |
| 12/05/2019 | 5325 | INTERNAL REVENUE SERVICE | 38-1799611  2019 4th QTR 941 | 5300-000 | | $1,042.13 | $1,969.15 |
| 01/27/2020 | 5326 | WORKPLACE FAIRNESS | Surplus funds per order settling WARN ACT adversary proceeding.  DN 44 in AP 14-80170. | 8500-002 | | $1,969.15 | $0.00 |
| | | | | **SUBTOTALS** | $0.00 | $6,014.03 | |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 14-04719-JWB | |
| **Case Name:** | LAMAR CONSTRUCTION COMPANY | |
| **Primary Taxpayer ID #:** | **-***9611 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 7/11/2014 | |
| **For Period Ending:** | 9/2/2020 | |

| | |
|---|---|
| **Trustee Name:** | Marcia R. Meoli |
| **Bank Name:** | Pinnacle Bank |
| **Checking Acct #:** | ******0034 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $2,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,835,837.02 | $1,835,837.02 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,751,087.02 | $0.00 | |
| | | | **Subtotal** | | $84,750.00 | $1,835,837.02 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $84,750.00 | $1,835,837.02 | |

**For the period of  7/11/2014 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $84,750.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $84,750.00 |
| Total Internal/Transfer Receipts: | $1,751,087.02 |
| | |
| Total Compensable Disbursements: | $1,833,867.87 |
| Total Non-Compensable Disbursements: | $1,969.15 |
| Total Comp/Non Comp Disbursements: | $1,835,837.02 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/17/2017 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $84,750.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $84,750.00 |
| Total Internal/Transfer Receipts: | $1,751,087.02 |
| | |
| Total Compensable Disbursements: | $1,833,867.87 |
| Total Non-Compensable Disbursements: | $1,969.15 |
| Total Comp/Non Comp Disbursements: | $1,835,837.02 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 14-04719-JWB |
| Case Name: | LAMAR CONSTRUCTION COMPANY |
| Primary Taxpayer ID #: | **-***9611 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 7/11/2014 |
| For Period Ending: | 9/2/2020 |

| | |
|---|---|
| Trustee Name: | Marcia R. Meoli |
| Bank Name: | Pinnacle Bank |
| Checking Acct #: | ******0034 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $2,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $2,937,931.50 | $2,937,931.50 | $0.00 |

**For the period of 7/11/2014 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3,011,198.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,011,198.01 |
| Total Internal/Transfer Receipts: | $1,792,630.88 |
| | |
| Total Compensable Disbursements: | $3,009,228.86 |
| Total Non-Compensable Disbursements: | $1,969.15 |
| Total Comp/Non Comp Disbursements: | $3,011,198.01 |
| Total Internal/Transfer Disbursements: | $1,792,630.88 |

**For the entire history of the case between 07/11/2014 to 9/2/2020**

| | |
|---|---|
| Total Compensable Receipts: | $3,011,198.01 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,011,198.01 |
| Total Internal/Transfer Receipts: | $1,792,630.88 |
| | |
| Total Compensable Disbursements: | $3,009,228.86 |
| Total Non-Compensable Disbursements: | $1,969.15 |
| Total Comp/Non Comp Disbursements: | $3,011,198.01 |
| Total Internal/Transfer Disbursements: | $1,792,630.88 |

/s/ MARCIA R. MEOLI

MARCIA R. MEOLI